UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

VIRGIN RECORDS AMERICA, INC., a California corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; MAVERICK RECORDING COMPANY, a California joint venture; ARISTA RECORDS LLC, a Delaware limited liability company; and UMG RECORDINGS, INC., a Delaware corporation,

Plaintiffs,

v.

JERRY MCQUEENEY,

Defendant.

CA 05 096ML

Civil No.

**COMPLAINT FOR COPYRIGHT INFRINGEMENT**

**JURISDICTION AND VENUE**

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2. This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3. This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4. Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

5. Plaintiff Sony BMG Music Entertainment is a Delaware general partnership, with its principal place of business in the State of New York.

6. Plaintiff Maverick Recording Company is a joint venture between Maverick Records and Warner Bros. Records Inc., organized and existing under the laws of the State of California, with its principal place of business in the State of California.

7. Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9. Plaintiffs are informed and believe that Defendant is an individual residing in this District.

**COUNT I**

**INFRINGEMENT OF COPYRIGHTS**

10. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

12. Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

13. Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

14. Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

15. As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16. The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1. For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (i.e., download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

By: ______________________________

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for VIRGIN RECORDS AMERICA, INC.; SONY BMG MUSIC ENTERTAINMENT; MAVERICK RECORDING CO.; ARISTA RECORDS LLC; and UMG RECORDINGS, INC.

# EXHIBIT A

## JERRY MCQUEENEY

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Alanis Morissette | All I Really Want | Jagged Little Pill | 213-545 |
| Arista Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| UMG Recordings, Inc. | Hanson | MMMBop | Middle Of Nowhere | 238-338 |
| Maverick Recording Company | Michelle Branch | Goodbye to You | The Spirit Room | 303-732 |
| UMG Recordings, Inc. | Nelly | Batter Up | Country Grammar | 281-782 |
| Virgin Records America, Inc. | Smashing Pumpkins | Perfect | Adore | 261-479 |
| Sony BMG Music Entertainment | Fiona Apple | The Child Is Gone | Tidal | 227-923 |
| Sony BMG Music Entertainment | Mariah Carey | Open Arms | Daydream | 215-243 |
| Virgin Records America, Inc. | Lenny Kravitz | Are You Gonna Go My Way | Are You Gonna Go My Way | 149-143 |

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | kmd15_en.exe | Sharman Networks Ltd | 3,189KB | Software | KaZaA Medi |
| Liz584@KaZaA | Phish - Farmhouse.mp3 | Phish | 5,192KB | Audio | |
| Liz584@KaZaA | Kenny G - Wind Beneath My Wings.mp3 | Kenny G | 3,520KB | Audio | Wind |
| Liz584@KaZaA | Sizzla - No Other Like Jah.mp3 | Sizzla | 3,774KB | Audio | |
| Liz584@KaZaA | Disney - Newsies - King of New York.mp3 | Disney | 1,709KB | Audio | Newsies |
| Liz584@KaZaA | Prince - Party like it's 1999.mp3 | Prince | 5,932KB | Audio | I |
| Liz584@KaZaA | Elton John - rocketman.mp3 | Elton John | 3,840KB | Audio | |
| Liz584@KaZaA | Billy Joel - Downeaster Alexia.mp3 | Billy Joel | 3,505KB | Audio | |
| Liz584@KaZaA | Luniz - I Got 5 On It.mp3 | Luniz | 4,804KB | Audio | |
| Liz584@KaZaA | Madonna - Vogue.mp3 | Madonna | 4,993KB | Audio | |
| Liz584@KaZaA | Luniz - Operation Stackola - 900 Blame a Nigga ( 10).mp3 | Luniz | 2,864KB | Audio | 900 I |
| Liz584@KaZaA | 311 - 01 - Down.mp3 | 311 | 3,042KB | Audio | |
| Liz584@KaZaA | Julie Andrews - Sound of Music - So Long Farewell.mp3 | È | 2,768KB | Audio | |
| Liz584@KaZaA | Jimmy Ray - Are You Johnny.mp3 | Jimmy Ray | 3,206KB | Audio | Jimmy Ra |
| Liz584@KaZaA | Liza Minelli - Big Spender.mp3 | Liza Minelli | 2,790KB | Audio | |
| Liz584@KaZaA | 02 - Overprotected.mp3 | Britney Spears | 1,949KB | Audio | |
| Liz584@KaZaA | Various - Eight Crazy Nights.kpl | Various | 1KB | | Various - |
| Liz584@KaZaA | Tom Petty - Free Fallin'.mp3 | Tom Petty _the Heartbr... | 2,977KB | Audio | |
| Liz584@KaZaA | Cats - The Jellicle Ball.mp3 | Soundtrack | 6,820KB | Audio | |
| Liz584@KaZaA | Bruce Springsteen - Streets Of Philadelphia.mp3 | Bruce Springsteen | 3,616KB | Audio | Stre |
| Liz584@KaZaA | michaeljackson - thiller.mp3 | Michael Jackson | 3,144KB | Audio | |
| Liz584@KaZaA | Billy Joel _Elton John - Daniel (live).mp3 | Billy Joel | 3,699KB | Audio | |
| Liz584@KaZaA | Tiny Dancer-Elton John.mp3 | Elton John | 7,354KB | Audio | |
| Liz584@KaZaA | SNL - 2000 - Ray Romano - Sports Center Sketch.mp3 | SNL | 5,120KB | Audio | Ray Romano - |
| Liz584@KaZaA | james taylor - League of their own.mp3 | James Taylor | 2,002KB | Audio | L |
| Liz584@KaZaA | Bob Carlysle - Christmas Shoes.mp3 | Bob Carlysle | 1,993KB | Audio | |
| Liz584@KaZaA | alicia keys - Lovin U.mp3 | Alicia Keys | 3,574KB | Audio | Loving |
| Liz584@KaZaA | Cats - Mr Mistofolees - Andrew Lloyd Weber.mp3 | Favorites- Musicals | 3,820KB | Audio | |
| Liz584@KaZaA | Rusted Roots - Infinite Tamboura.mp3 | Rusted Root | 1,394KB | Audio | |
| Liz584@KaZaA | The Naming Of Cats.mp3 | Broadway Plays | 2,852KB | Audio | |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Rusted Roots - Infinite Tamboura.mp3 | Rusted Root | 1,394KB | Audio | |
| Liz584@KaZaA | The Naming Of Cats.mp3 | Broadway Plays | 2,852KB | Audio | T |
| Liz584@KaZaA | Reggae - I Need Some Action.mp3 | Reggae | 5,725KB | Audio | I |
| Liz584@KaZaA | Kokomo - Beach Boys.mp3 | Beach Boys | 2,496KB | Audio | Ko |
| Liz584@KaZaA | Pippi Longstocking Movie- Scrubbing Day.mp3 | Pippi Longstocking Movie | 3,241KB | Audio | |
| Liz584@KaZaA | Jimmy Eat World - Roller Queen.mp3.mp3 | Jimmy Eat World | 6,306KB | Audio | |
| Liz584@KaZaA | rusted root - martyr.mp3 | Rusted Root | 4,158KB | Audio | |
| Liz584@KaZaA | Beach Boys - Graduation Day.mp3 | The Beach Boys | 2,278KB | Audio | |
| Liz584@KaZaA | Rusted Root - Cat Turned Blue-CS.mp3 | Rusted Root | 3,755KB | Audio | |
| Liz584@KaZaA | Stroke 9 - Kick Some Ass (Sept 11).mp3 | Stroke 9 | 4,074KB | Audio | Kick Some |
| Liz584@KaZaA | Vertical Horizon - Footprints in the snow.mp3 | Vertical Horizon | 3,165KB | Audio | Foc |
| Liz584@KaZaA | Vanessa Carlton - Along for the Ride.mp3 | Vanessa Carlton | 3,428KB | Audio | |
| Liz584@KaZaA | Blink 182 - The Party Song.mp3 | Blink182 | 2,178KB | Audio | |
| Liz584@KaZaA | save ferris - Come on Aileen.mp3 | save ferris | 2,932KB | Audio | |
| Liz584@KaZaA | Reel Big Fish - Sellout.mp3 | Reel Big Fish | 3,109KB | Audio | |
| Liz584@KaZaA | The Mighty Mighty Bosstones - Where Did You Go.mp3 | The Mighty Mighty Bossto... | 3,230KB | Audio | |
| Liz584@KaZaA | Congrats Your Beautiful.mp3 | A New Found Glory | 2,172KB | Audio | Conç |
| Liz584@KaZaA | Judy Garland and Liza Minnelli - Over the Rainbow.mp3 | Liza minelli | 3,120KB | Audio | |
| Liz584@KaZaA | Rusted Root - Rain.mp3 | Rusted Root | 3,479KB | Audio | |
| Liz584@KaZaA | (Sublime) Wrong Way.mp3 | Sublime | 1,861KB | Audio | |
| Liz584@KaZaA | Mya - Free.mp3 | Mya | 5,023KB | Audio | |
| Liz584@KaZaA | Hey Jealousy.MP3 | Gin Blossoms | 2,773KB | Audio | |
| Liz584@KaZaA | Coyote Ugly Soundtrack - The Right Kind Of Wrong.MP3 | Coyote Ugly Soundtrack | 1,326KB | Audio | The R |
| Liz584@KaZaA | Mya feat Jada Kiss - Best of Me.mp3 | Mya feat Jada Kiss | 2,768KB | Audio | |
| Liz584@KaZaA | NSync - It Makes Me Ill.mp3 | NSync | 2,438KB | Audio | |
| Liz584@KaZaA | The End of Julia - Just Like Heaven.mp3 | The Get Up Kids | 3,160KB | Audio | |
| Liz584@KaZaA | Goo Goo Dolls - Name.mp3 | Goo Goo Dolls | 3,693KB | Audio | |
| Liz584@KaZaA | Rusted Root - Back To The Earth.mp3 | Rusted Root | 5,120KB | Audio | |
| Liz584@KaZaA | Tracy Chapman - Fast Car.mp3 | Tracy Chapman | 4,058KB | Audio | |
| Liz584@KaZaA | Willy Wonka - the Chocolate Factory The Candy Man | Willy Wonka - the Chocol | 2,350KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Tracy Chapman - Fast Car.mp3 | Tracy Chapman | 4,058KB | Audio | |
| Liz584@KaZaA | Willy_Wonka__the_Chocolate_Factory-The_Candy_Man... | Willy Wonka the Chocol... | 2,359KB | Audio | |
| Liz584@KaZaA | Dispatch - Lightning.mp3 | Dispatch | 4,488KB | Audio | |
| Liz584@KaZaA | Zox - Delicious.mp3 | Zox | 3,326KB | Audio | |
| Liz584@KaZaA | Love Of My Life.mp3 | Dave Matthews Band | 4,102KB | Audio | |
| Liz584@KaZaA | Ruff Ends - If I Was The One (1).mp3 | Ruff Endz | 4,200KB | Audio | |
| Liz584@KaZaA | Mariah Carey - Hero.mp3 | Mariah Carey | 3,550KB | Audio | |
| Liz584@KaZaA | Lauryn Hill - Joyful, Joyful (Sister Act II).mp3 | Lauryn Hill | 4,072KB | Audio | Joyful, J |
| Liz584@KaZaA | Zox - Watchtower.mp3 | Zox | 5,569KB | Audio | |
| Liz584@KaZaA | kmd171gu_en (2).exe | Sharman Networks Ltd | 1,729KB | Software | K |
| Liz584@KaZaA | Van Morrison - Moondance.mp3 | Van Morrison | 4,229KB | Audio | |
| Liz584@KaZaA | Missy Elliott - Get Your Freak On (Remix).mp3 | Missy Elliott | 3,010KB | Audio | Get You |
| Liz584@KaZaA | Bryan Adams-Sommer of 69.mp3 | Bryan Adams | 1,451KB | Audio | |
| Liz584@KaZaA | Billy Joel - Ain't No Crime.mp3 | Billy Joel | 3,114KB | Audio | |
| Liz584@KaZaA | Usher - My Way.mp3 | Usher | 3,354KB | Audio | |
| Liz584@KaZaA | Mya-Case Of The X.mp3 | Mya | 2,540KB | Audio | |
| Liz584@KaZaA | John Mayer - 83 (live acoustic).mp3 | John Mayer | 2,747KB | Audio | |
| Liz584@KaZaA | zox - Canon.mp3 | ZOX | 4,471KB | Audio | |
| Liz584@KaZaA | Dispatch - Bats In The Bellfry.mp3 | Dispatch | 3,848KB | Audio | |
| Liz584@KaZaA | Dispatch - Prince Of Spades.mp3 | Dispatch | 3,654KB | Audio | |
| Liz584@KaZaA | Desire.MP3 | U2 | 2,108KB | Audio | |
| Liz584@KaZaA | Dispatch - Out Loud.mp3 | Dispatch | 3,170KB | Audio | |
| Liz584@KaZaA | Dispatch - Open Up.mp3 | Dispatch | 4,396KB | Audio | |
| Liz584@KaZaA | Selena - Bidi bidi bom bom (1).mp3 | Selina | 2,426KB | Audio | |
| Liz584@KaZaA | Selena - I Could Fall In Lo.mp3 | Selina | 4,399KB | Audio | |
| Liz584@KaZaA | Dispatch - Walk With You.mp3 | Dispatch | 6,314KB | Audio | |
| Liz584@KaZaA | Bob Marley -- I Shot the Sherrif.mp3 | Bob Marley | 3,306KB | Audio | |
| Liz584@KaZaA | OAR - Sometimes I Drink.MP3 | OAR | 2,667KB | Audio | |
| Liz584@KaZaA | Madonna - You'll See.mp3 | Madonna | 4,314KB | Audio | |
| Liz584@KaZaA | Incubus - Morning View - 12 - Under my umbrella.mp3 | Incubus | 3,306KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Madonna - You'll See.mp3 | Madonna | 4,314KB | Audio | |
| Liz584@KaZaA | Incubus - Morning View - 12 - Under my umbrella.mp3 | Incubus | 3,306KB | Audio | |
| Liz584@KaZaA | Whitney Houston - Im Every Woman.mp3 | Whitney Houston | 3,915KB | Audio | |
| Liz584@KaZaA | Billy Joel - For The Longest Time.mp3 | Billy Joel | 3,099KB | Audio | Fo |
| Liz584@KaZaA | Disney - Ho A Pirates Life For Me.mp3 | Disney | 1,024KB | Audio | A |
| Liz584@KaZaA | George Winston - December - 01 - Thanksgiving.mp3 | George Winston | 3,859KB | Audio | |
| Liz584@KaZaA | OAR - About Mr. Brown.mp3 | OAR | 3,360KB | Audio | |
| Liz584@KaZaA | Sublime -Mary .mp3 | Sublime | 1,480KB | Audio | |
| Liz584@KaZaA | OAR-03-Risen-hold on true.mp3 | OAR | 2,538KB | Audio | |
| Liz584@KaZaA | Dispatch - Hey, Hey.mp3 | Dispatch | 4,325KB | Audio | |
| Liz584@KaZaA | Bob Marley - Smoke 2 Joints.mp3 | Bob marley | 3,248KB | Audio | |
| Liz584@KaZaA | fabulous - Keepin' It Gangsta.mp3 | Ghetto Fabolous | 3,873KB | Audio | |
| Liz584@KaZaA | MonteMontgomery-04-WhenWillI.mp3 | Monte Montgomery | 3,899KB | Audio | |
| Liz584@KaZaA | Billy Joel - Lullaby (Goodnight, My Angel).mp3 | Billy Joel | 3,348KB | Audio | Lullaby (Go |
| Liz584@KaZaA | Nely - Must Be Money.mp3 | Nelly | 1,950KB | Audio | I |
| Liz584@KaZaA | Sound Of Music - Julie Andrews - Edelweiss (3).mp3 | Sound Of Music | 3,656KB | Audio | |
| Liz584@KaZaA | Beach Boys - 409.mp3 | The Beach Boys | 1,941KB | Audio | |
| Liz584@KaZaA | Retard Choir - Burger King Christmas Carol.lnk | Unknown | 0KB | | Retard Choir - Burger Ki |
| Liz584@KaZaA | Surfin Safari.mp3 | The Beach Boys | 2,467KB | Audio | |
| Liz584@KaZaA | Chicago Musical Revue - Bustopher Jones.mp3 | Broadway Plays | 2,953KB | Audio | |
| Liz584@KaZaA | Dixie Chicks - Irish Melody.mp3 | Dixie Chicks | 3,730KB | Audio | |
| Liz584@KaZaA | Disney - Carebears Theme.mp3 | Theme | 1,958KB | Audio | |
| Liz584@KaZaA | Missy Elliot- I Cant Stand The Rain.mp3 | Missy Elliot | 3,758KB | Audio | I C |
| Liz584@KaZaA | Incubus - Pardon Me.mp3 | Incubus | 3,662KB | Audio | Pa |
| 2 Users | 09 - Paint It Black.mp3 | Vanessa Carlton | 3,297KB | Audio | |
| Liz584@KaZaA | Saturday Night Live - Irish Drinking Songs.mp3 | SNL | 629KB | Audio | I |
| Liz584@KaZaA | Christina Aguilara - At Last.mp3 | Christina Aguilera | 2,288KB | Audio | |
| Liz584@KaZaA | chicago - 25 or 6 to 4.mp3 | Chicago | 1,139KB | Audio | |
| Liz584@KaZaA | George Winston - Linus_Lucy The Peanuts Theme Song.... | George Winston | 3,082KB | Audio | |
| Liz584@KaZaA | Peter Cetera - The Glory Of Love.mp3 | Chicago | 4,116KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | George Winston - Linus _Lucy The Peanuts Theme Song.... | George Winston | 3,082KB | Audio | |
| Liz584@KaZaA | Peter Citera - The Glory Of Love.mp3 | Chicago | 4,116KB | Audio | |
| Liz584@KaZaA | les miserable - Lovely Ladies.mp3 | les miserables | 3,149KB | Audio | |
| Liz584@KaZaA | Gary Hoey - 12 - Theme From The Endless Summer.mp3 | Theme | 3,396KB | Audio | Theme From Tl |
| Liz584@KaZaA | Sandals - Theme From Endless Summer (2).mp3 | The_Sandals | 3,193KB | Audio | Theme_Fror |
| Liz584@KaZaA | The Way you Look -Connick.MP3 | HARRY CONICK JR | 2,916KB | Audio | THE 'Y( |
| Liz584@KaZaA | Gymnastics - River Dance.mp3 | irish folk music | 1,092KB | Audio | |
| Liz584@KaZaA | Tonic - Mean To Me.mp3 | Tonic | 3,952KB | Audio | |
| Liz584@KaZaA | michael jackson - do you remember the time.mp3 | Michael Jackson | 3,751KB | Audio | do you |
| Liz584@KaZaA | Harry Connick, Jr. - Sweet Georgia Brown.mp3 | Harry Connick, Jr. | 4,327KB | Audio | Sw |
| Liz584@KaZaA | --Three Doors Down - Be Like That(acoustic).mp3 | Three Doors Down | 1,360KB | Audio | Be |
| Liz584@KaZaA | Final Answer.mp3 | The Calling | 4,287KB | Audio | |
| Liz584@KaZaA | U2 -- One.mp3 | U2 | 4,315KB | Audio | |
| Liz584@KaZaA | Rainbow.mp3 | U2 | 3,024KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Dive In, Drive Out.mp3 | Dave Matthews Band | 5,944KB | Audio | |
| Liz584@KaZaA | U2 - Unchained Melody.mp3 | U2 | 4,595KB | Audio | |
| Liz584@KaZaA | U2 - Pride.mp3 | U2 | 3,535KB | Audio | |
| Liz584@KaZaA | Pearl Jam - Yield - 12 - Push Me, Pull Me.mp3 | Pearl Jam | 2,314KB | Audio | |
| Liz584@KaZaA | Hendrix - Are you experienced.mp3 | Jimi Hendrix | 4,012KB | Audio | Are |
| Liz584@KaZaA | The Irish Rovers - Irish Wedding Song.mp3 | The Irish Rovers | 3,839KB | Audio | I |
| Liz584@KaZaA | Celtic Bagpipes - Paddy's green shamrock.mp3 | Celtic Bagpipes | 3,096KB | Audio | , add |
| Liz584@KaZaA | Phantom Planet - Winter Wonderland.mp3 | Phantom Planet | 2,654KB | Audio | V |
| Liz584@KaZaA | Even Stevens - Masters of the Gym.mp3 | Even Stevens | 1,126KB | Audio | Even Stevens - M |
| Liz584@KaZaA | Even Stevens - Sixth Period.mp3 | Even Stevens | 1,144KB | Audio | Even Ste |
| Liz584@KaZaA | kmd171gu_en.exe | Sharman Networks Ltd | 1,729KB | Software | K |
| Liz584@KaZaA | Rockapella - Sittin' by the Dock of the Bay.mp3 | Rockapella | 2,520KB | Audio | Sittin' by t |
| Liz584@KaZaA | Rockapella - More Than A Feeling (acapella) (1).mp3 | Rockapella | 1,870KB | Audio | More Than A |
| Liz584@KaZaA | Rockapella - Stand By Me (a capella).mp3 | Rockapella | 2,964KB | Audio | Stan |
| Liz584@KaZaA | Shakira - Pies Descalzos (Jamiroquai-Daf Punk-Remix).mp3 | Shakira | 4,164KB | Audio | Pies |
| Liz584@KaZaA | Rockapella - Have A Little Faith.mp3 | Rockapella | 3,221KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Shakira - Pies Descalzos (Jamiroquai-Daf Punk-Remix).mp3 | Shakira | 4,164KB | Audio | Pies |
| Liz584@KaZaA | Rockapella - Have A Little Faith.mp3 | Rockapella | 3,221KB | Audio | |
| Liz584@KaZaA | (rayvon) my bad.mp3 | Rayvon | 3,271KB | Audio | |
| Liz584@KaZaA | Boston - More Than a Feeling (1).mp3 | NSync | 3,428KB | Audio | M |
| 2 Users | Rockapella - Carol of The Bells (1).mp3 | Rockapella | 1,344KB | Audio | Rockapella |
| Liz584@KaZaA | U2 - Sweetest Thing.mp3 | U2 | 2,850KB | Audio | |
| Liz584@KaZaA | Phantom Planet - In Our Darkest Hour.mp3 | Phantom Planet | 2,840KB | Audio | Ir |
| Liz584@KaZaA | CCR - Rollin On A River.mp3 | Credence Clearwater Rev.. | 1,458KB | Audio | |
| Liz584@KaZaA | Tonic - Eyes Of Sand.mp3 | Tonic | 4,017KB | Audio | |
| Liz584@KaZaA | Bing Crosby -Mele Kalikimaka.mp3 | Bing Crosby | 2,374KB | Audio | |
| Liz584@KaZaA | Moby - Flower.mp3 | Moby | 4,821KB | Audio | |
| Liz584@KaZaA | Jimmy Buffet - My Barracuda.mp3 | Jimmy Buffett | 3,432KB | Audio | |
| Liz584@KaZaA | Brian Adams - I'll be right here waiting for you.mp3 | Bryan Adams | 4,131KB | Audio | I'll Be |
| Liz584@KaZaA | theme - Babysitters Club.mp3 | theme | 1,863KB | Audio | |
| Liz584@KaZaA | DJ SAMMY - DREAMS OF LOVE.MP3 | DJ Sammy | 3,310KB | Audio | |
| Liz584@KaZaA | Committments - I Thank You.mp3 | Committments | 3,445KB | Audio | |
| Liz584@KaZaA | Committments - Mustang Sally.mp3 | Committments | 3,742KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Flake (1).mp3 | Jack Johnson | 6,102KB | Audio | |
| Liz584@KaZaA | Skatman - I am a skat man .MP3 | Skatman | 3,356KB | Audio | |
| Liz584@KaZaA | 06 - Hoobastank - Better (1).mp3 | Hoobastank | 4,067KB | Audio | |
| Liz584@KaZaA | Cindy Lauper - Total_Eclipse_of_the_Heart.mp3 | Cindy Lauper | 2,758KB | Audio | al E |
| Liz584@KaZaA | So This Is Love - Sleeping Beauty.mp3 | Disney | 1,354KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - Onde Estas.mp3 | Nelly Furtado | 3,969KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - Whoa Nelly! - 12-Scared of You.mp3 | Nelly Furtado | 5,760KB | Audio | |
| Liz584@KaZaA | Michael Jackson - Girlfriend.mp3 | Michael Jackson | 2,177KB | Audio | |
| Liz584@KaZaA | 03 - Today.mp3 | Smashing Pumpkins | 2,343KB | Audio | |
| Liz584@KaZaA | tv themes - ER Theme (TV Version).mp3 | Theme | 781KB | Audio | ER |
| Liz584@KaZaA | Sublime - 05 - April 26, 1992.mp3 | Sublime | 2,723KB | Audio | |
| Liz584@KaZaA | TECHNO - Scatman John - Scatman (Remix).mp3 | Scat Man | 5,376KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Flake.mpg | Jack Johnson | 33,716KB | Video | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | TECHNO - Scatman John - Scatman (Remix).mp3 | Scat Man | 5,376KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Flake.mpg | Jack Johnson | 33,716KB | Video | |
| Liz584@KaZaA | DMB- Grey Street (live).mp3 | Dave Matthews Band | 4,202KB | Audio | |
| Liz584@KaZaA | Shootyz Groove - Dear God.mp3 | shootyz groove | 3,790KB | Audio | |
| Liz584@KaZaA | Empty_Nest.wav | Unknown | 127KB | Audio | |
| Liz584@KaZaA | frank sinatra - Elizabeth.mp3 | Frank Sinatra | 3,410KB | Audio | |
| Liz584@KaZaA | Empty Nest Theme Song.mp3 | Empty Nest | 861KB | Audio | |
| Liz584@KaZaA | Sublime - Saw Red (Acoustic).mp3 | Sublime | 2,579KB | Audio | |
| Liz584@KaZaA | Guster - Fall In Two.mp3 | Guster | 3,077KB | Audio | |
| Liz584@KaZaA | Beatles- Norwegan Wood.mp3 | Beatles | 1,952KB | Audio | |
| Liz584@KaZaA | Foo Fighters - My Hero - WAAF Firefighters Tribute.mp3 | Foo Fighters | 4,010KB | Audio | WAAF I |
| Liz584@KaZaA | Rockapella - Amazing Grace (Acapella).mp3 | Rockapella | 2,137KB | Audio | Amaz |
| Liz584@KaZaA | TV Themes - Doogie Howser.mp3 | Theme | 2,486KB | Audio | |
| Liz584@KaZaA | Rockapella - Every Breath You Take.mp3 | Rockapella | 2,796KB | Audio | Evei |
| Liz584@KaZaA | Care Bears (full song).mp3 | Care Bears | 3,370KB | Audio | Ca |
| Liz584@KaZaA | manheim steamroller - Good King Wenceslas.mp3 | Manheim Steamroller | 3,392KB | Audio | Gc |
| Liz584@KaZaA | 80's Cartoons - Popples-Theme.mp3 | MP3 | 293KB | Audio | |
| Liz584@KaZaA | Drifters - On Broadway.mp3 | A | 2,910KB | Audio | |
| Liz584@KaZaA | Christmas - Charlie Brown Christmas Time Is Here.mp3 | Christmas | 2,516KB | Audio | Charlie Brown Chri |
| Liz584@KaZaA | Just Another.MP3 | Pete Yorn | 1,320KB | Audio | |
| Liz584@KaZaA | (03) Justin Timberlake - What You Got (Oh No).wma | Justin Timberlake | 2,696KB | Audio | Wh |
| Liz584@KaZaA | 07 Turn Smile Shift Repeat.mp3 | Phantom Planet | 7,555KB | Audio | Turn |
| Liz584@KaZaA | Providence Theme - Chantal Kreviazuk - In My Life.mp3 | Chantal Kreviazuk | 3,588KB | Audio | In M |
| Liz584@KaZaA | Missy Elliot _Ludacris - Gossip Folks.mp3 | Missy Elliott | 5,547KB | Audio | Goss |
| Liz584@KaZaA | matthews, dave - in my life (The Beatles cover live).mp3 | Dave Matthews | 2,338KB | Audio | I |
| Liz584@KaZaA | Rockapella - Satelite.mp3 | Rockapella | 4,564KB | Audio | |
| Liz584@KaZaA | Rockapella - Breakfast at Tiffany's.mp3 | Rockapella | 3,327KB | Audio | Bre |
| 2 Users | Rockapella - Sweet Home Alabama.mp3 | Rockapella | 4,684KB | Audio | Sw |
| Liz584@KaZaA | jewel - adrian.mp3 | Jewel | 6,611KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | jewel - adrian.mp3 | Jewel | 6,611KB | Audio | |
| Liz584@KaZaA | Rockapella - Star Spangled Banner.mp3 | Rockapella | 781KB | Audio | The Ste |
| Liz584@KaZaA | Rockapella and Kermit The Frog - Kokomo.mp3 | Rockapella | 1,062KB | Audio | |
| Liz584@KaZaA | Rockapella - Gangsta's Paradise.mp3 | Rockapella | 3,834KB | Audio | |
| Liz584@KaZaA | Acapella - Rockapella (DMB) - Say Goodbye.mp3 | Dave Matthews Band | 6,312KB | Audio | |
| Liz584@KaZaA | Billy Joel - Captain Jack.mp3 | Billy Joel | 6,513KB | Audio | |
| Liz584@KaZaA | BONE_THUGS_N_HARMONY___POD.MP3 | Bone Thugs -N- Harmony | 2,082KB | Audio | |
| Liz584@KaZaA | Rockapella - Where In The World Is Carmen Sandiago.mp3 | Rockapella | 2,816KB | Audio | Where in the |
| Liz584@KaZaA | C Land I.A.mp3 | Bone Thugs-N-Harmony | 4,248KB | Audio | |
| Liz584@KaZaA | 12 Where Do We Go (w Res).mp3 | Talib Kweli | 3,730KB | Audio | 12 Where |
| Liz584@KaZaA | Saliva - Bleed For Me (demo).mp3 | Saliva | 2,857KB | Audio | |
| Liz584@KaZaA | 15-talib_kweli-wont_you_stay_ft_kendra_ross.mp3 | 15-talib_kweli-wont_you_... | 3,837KB | Audio | wont you |
| Liz584@KaZaA | Monte Montgomery - When Will I.mp3 | Monte Montgomery | 7,071KB | Audio | |
| Liz584@KaZaA | Sarah McLachlan - Building A Mystery.mp3 | Sarah Mc Lachlan | 2,893KB | Audio | |
| Liz584@KaZaA | Sarah Mclachlan - Fear.mp3 | Sarah Mclachlan | 4,724KB | Audio | |
| Liz584@KaZaA | ALANIS MORRISETTE - HEAD OVER FEET (ACOUSTIC).MP3 | Alanis Morisette | 3,417KB | Audio | Head O |
| Liz584@KaZaA | Wyclef Jean _The Fugees - Gone 'Til November.mp3 | Wyclef Jean _The Fugees | 2,835KB | Audio | |
| Liz584@KaZaA | Goo Goo Dolls-Acoustic_#3.mp3 | Goo Goo Dolls | 1,816KB | Audio | |
| Liz584@KaZaA | Lee Ann Rymes - I Need You.mp3 | LeAnn Rimes | 3,315KB | Audio | |
| Liz584@KaZaA | Blues Travler-Carolina Blues.mp3 | Blues Traveler | 4,435KB | Audio | |
| Liz584@KaZaA | blues traveler - Blues Brothers 2000.mp3 | Blues Traveler | 5,117KB | Audio | |
| Liz584@KaZaA | Dawsons Creek-Pancho's Lament- Promise Me This.mp3 | Dawsons Creek | 2,815KB | Audio | |
| Liz584@KaZaA | Dawson High - I Didn't Mean To Break Your Heart.mp3 | Dawsons Creek | 2,774KB | Audio | I Didn't Mean T |
| Liz584@KaZaA | miles davis - someday my prince will come.mp3 | miles davis | 8,551KB | Audio | someday |
| Liz584@KaZaA | Eels - Electro-shock blues.mp3 | Eels | 2,337KB | Audio | |
| Liz584@KaZaA | Billy Joel- you may be right.mp3 | Joel, Billy | 1,485KB | Audio | |
| Liz584@KaZaA | 11 Billy Joel - She's always a woman.mp3 | 11 Billy Joel | 3,086KB | Audio | She |
| Liz584@KaZaA | gone till november - Pop Version.mp3 | Wyclef Jean | 3,380KB | Audio | Gone Till Nove |
| Liz584@KaZaA | Billy Joel_Elton John - Just The Way You Are .mp3 | Billy Joel and Elton John | 3,274KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Billy Joel _Elton John - Just The Way You Are .mp3 | Billy Joel and Elton John | 3,274KB | Audio | |
| Liz584@KaZaA | 12 Billy Joel- The longest time.mp3 | 12 Billy Joel | 3,390KB | Audio | |
| Liz584@KaZaA | Icecube - - Friday.mp3 | IceCube | 3,124KB | Audio | |
| Liz584@KaZaA | Billy Joel _Elton John - The Bitch Is Back (Live).mp3 | ELTON JOHN _BILLY JOEL | 3,966KB | Audio | |
| Liz584@KaZaA | Jamiroquai - High Times.mp3 | Jamiroquai | 5,608KB | Audio | |
| Liz584@KaZaA | 504 boys-i wanna fuck too (1).mp3 | 504 Boyz | 2,465KB | Audio | |
| Liz584@KaZaA | 4 PM - Sukiyaki.mp3 | 4pm | 2,533KB | Audio | |
| Liz584@KaZaA | R. Kelly - Ignition (Remix).wma | R. Kelly | 2,231KB | Audio | |
| Liz584@KaZaA | Lisa Loeb - Stay.mp3 | Lisa Loeb | 2,495KB | Audio | |
| Liz584@KaZaA | James Taylor - Sweet Baby James (1).mp3 | James Taylor | 2,042KB | Audio | |
| Liz584@KaZaA | james taylor - Sweet Baby James (Acoustic).mp3 | James Taylor | 3,205KB | Audio | Sweet Bab |
| Liz584@KaZaA | Laura Pausini - If That's Love.mp3 | Laura Pausini | 3,346KB | Audio | |
| Liz584@KaZaA | MOM, Smokey Joe's Cafe- Trouble.mp3 | JOE | 2,330KB | Audio | |
| Liz584@KaZaA | Randy Newman - Small People.mp3 | Randy Newman | 2,743KB | Audio | |
| Liz584@KaZaA | Sizzla - Good Ways.mp3 | Sizzla | 3,194KB | Audio | |
| Liz584@KaZaA | 03 - I Wonder.mp3 | Blind Melon | 3,963KB | Audio | |
| Liz584@KaZaA | 50cent What Up Gansta-.mp3 | 50 Cent | 2,137KB | Audio | |
| Liz584@KaZaA | Jamiroquai - Funk Odyssey - 05 - Love Foolosophy.mp3 | Jamiroquai | 3,530KB | Audio | |
| Liz584@KaZaA | (09) Ashanti - Baby (1).mp3 | Ashanti | 2,076KB | Audio | |
| Liz584@KaZaA | TV Theme Songs - DuckTales (80's).mp3 | Theme Songs | 2,712KB | Audio | |
| Liz584@KaZaA | Gavin DeGraw - Anyway (1).mp3 | Gavin DeGraw | 2,348KB | Audio | |
| Liz584@KaZaA | Johnny Lang - Irish Angel (Live) (1).mp3 | Jonny Lang | 3,737KB | Audio | |
| Liz584@KaZaA | Theme Songs - Fragle rock.mp3 | Fraggle Rock | 1,024KB | Audio | Fraggle |
| Liz584@KaZaA | NOFX - Sweet Valley High.mp3 | NoFx | 1,038KB | Audio | |
| Liz584@KaZaA | Maroon5 - must get out.mp3 | Maroon 5 | 5,339KB | Audio | |
| Liz584@KaZaA | Bon Jovi - Living on a Prayer.mp3 | Bon Jovi | 2,941KB | Audio | |
| Liz584@KaZaA | Gavin DeGraw - Maybe.mp3 | Gavin DeGraw | 3,083KB | Audio | |
| Liz584@KaZaA | Brady Bunch Movie - Sunshine Day.mp3 | Brady Bunch Movie | 1,861KB | Audio | |
| Liz584@KaZaA | New Kids on the Block - Popsicle.mp3 | New Kids On The Block | 4,492KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | New Kids on the Block - Popsicle.mp3 | New Kids On The Block | 4,492KB | Audio | |
| Liz584@KaZaA | Ludacrist - Area Code.mp3 | ludacris-01-area_codes(r... | 2,258KB | Audio | |
| Liz584@KaZaA | Paula Abdul - Hit and Run.mp3 | Paula Abdul | 3,929KB | Audio | |
| Liz584@KaZaA | Queen - Bicycle Races.mp3 | Queen | 2,470KB | Audio | |
| Liz584@KaZaA | south park - i humped your mom.mp3 | South Park | 610KB | Audio | i |
| Liz584@KaZaA | South Park - Timmy is Retarded.mp3 | South Park | 603KB | Audio | |
| Liz584@KaZaA | Common Sense - 05 - The Light.mp3 | Common | 3,617KB | Audio | |
| Liz584@KaZaA | The Babysitter's Club ending Theme - tvthemeking@sympat.. | TV theme | 904KB | Audio | Baby |
| Liz584@KaZaA | 04_Misconceptions.mp3 | Ace Troubleshooter | 4,717KB | Audio | |
| Liz584@KaZaA | Styx - Lorelei.mp3 | Styx | 3,158KB | Audio | |
| Liz584@KaZaA | Dean Martin - Bye bye blackbird.mp3 | Dean Martin | 3,008KB | Audio | |
| Liz584@KaZaA | Duke Ellington - Jazz Cocktail.mp3 | Duke Ellington _His Orch... | 2,092KB | Audio | |
| Liz584@KaZaA | Victor Wooten; Sometimes I Laugh.mp3 | Victor Wooten | 3,110KB | Audio | |
| Liz584@KaZaA | dave brubeck - bru's boogie woogie.mp3 | Dave Brubeck | 2,347KB | Audio | B |
| Liz584@KaZaA | Dave Brubeck - Caravan.mp3 | Dave Brubeck | 3,978KB | Audio | |
| Liz584@KaZaA | dave brubeck - everybody's jumpin'.mp3 | Dave Brubeck | 4,131KB | Audio | E |
| Liz584@KaZaA | Maroon 5 - The Sun.mp3 | Maroon 5 | 4,038KB | Audio | N |
| Liz584@KaZaA | Maroon 5 - Woman.mp3 | Maroon 5 | 3,914KB | Audio | |
| Liz584@KaZaA | 03 - Gavin DeGraw - Chariot Sampler - Chariot.mp3 | Gavin DeGraw | 3,809KB | Audio | |
| Liz584@KaZaA | Gavin DeGraw - I Don't Wanna Be.mp3 | Gavin DeGraw | 3,322KB | Audio | |
| 2 Users | Dreams.mp3 | Gavin DeGraw | 3,228KB | Audio | |
| Liz584@KaZaA | BONUS ALBUM TRACKS.MP3 | AMANDA PEREZ | 1,850KB | Audio | AMANDA RAP RE |
| Liz584@KaZaA | Rahzel and Roots- Beatbox vs. Scratch.MP3 | Rahzel and Roots | 1,672KB | Audio | B |
| Liz584@KaZaA | Oar - Delicate Few Live.mp3 | Oar | 7,560KB | Audio | |
| Liz584@KaZaA | Dave Matthews-Angel (Acoustic).mp3 | Dave Matthews Band | 3,795KB | Audio | |
| Liz584@KaZaA | OAR - The Wanderer.mp3 | OAR | 7,034KB | Audio | |
| Liz584@KaZaA | 06 Try It on My Own.wma | Whitney Houston | 6,609KB | Audio | 0( |
| Liz584@KaZaA | Sister Act - My Guy (My God).mp3 | Sister Act | 2,317KB | Audio | |
| Liz584@KaZaA | Jack Johnson-Stars In Heaven.mp3 | Jack Johnson | 2,310KB | Audio | |
| Liz584@KaZaA | [Backstreet Boys - Back To Your Heart.mp3] | [Backstreet Boys] | [illegible] | Audio | |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Liz584@KaZaA | Jack Johnson-Stars In Heaven.mp3 | Jack Johnson | 2,310KB | Audio |
| Liz584@KaZaA | Backstreet Boys - Back To Your Heart.mp3 | Backstreet Boys | 4,088KB | Audio |
| Liz584@KaZaA | Evanesence - So Close.mp3 | Evanescence | 1,845KB | Audio |
| Liz584@KaZaA | Evanescence - Fallen - Hello.mp3 | Evanescence | 3,438KB | Audio |
| Liz584@KaZaA | Evanescence - Silver Rain Fell.mp3 | Evanescence | 5,390KB | Audio |
| Liz584@KaZaA | Boys II Men - Thank You.mp3 | boyz II Men | 4,296KB | Audio |
| Liz584@KaZaA | Bangles - Walk Like and Egiptian.mp3 | Bangles | 3,181KB | Audio |
| Liz584@KaZaA | Corcovado!!s.mp3 | Miles Davis _Bill Evans | 2,526KB | Audio |
| Liz584@KaZaA | bela fleck - stomping grounds.mp3 | Bela Fleck | 2,219KB | Audio |
| Liz584@KaZaA | Blue Oyster Cult - Mirrors.mp3 | Blue Oyster Cult | 3,516KB | Audio |
| Liz584@KaZaA | 11 Lemon Drop.mp3 | 2 Skinnee J's | 2,921KB | Audio |
| Liz584@KaZaA | The Roots - Complexity.mp3 | The Roots | 7,864KB | Audio |
| Liz584@KaZaA | Gene Krupa - Lemon Drop.mp3 | Gene Krupa | 3,411KB | Audio |
| Liz584@KaZaA | 02 - Thelonius Melodius.mp3 | John McLaughlin | 5,028KB | Audio |
| Liz584@KaZaA | Modern Jazz Quartet - Ko-Ko.mp3 | Modern Jazz Quartet | 5,396KB | Audio |
| Liz584@KaZaA | Rachells.kpl | Lizzie West | 2KB | |
| Liz584@KaZaA | holy_road1.mp3 | Lizzie West | 5,716KB | Audio |
| Liz584@KaZaA | soundtrack - Letting Go.mp3 | Sozzi | 3,302KB | Audio |
| Liz584@KaZaA | eric clapton - Layla (full version).mp3 | Eric Clapton | 6,729KB | Audio |
| Liz584@KaZaA | Stanford Fleet Street Singers - House at Pooh Corner.mp3 | Stanford Fleet Street Sin... | 3,331KB | Audio |
| Liz584@KaZaA | Anthony B - You Girl (FamineRiddim).mp3 | Anthony B | 2,985KB | Audio |
| Liz584@KaZaA | Warrior King Pagan.mp3 | warrior king | 3,666KB | Audio |
| Liz584@KaZaA | Phis - Dirt.mp3 | PHiSH | 2,878KB | Audio |
| Liz584@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software |
| Liz584@KaZaA | india.arie - I am Ready for Love.mp3 | India.Arie | 4,202KB | Audio |
| Liz584@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | |
| Liz584@KaZaA | India Arie - Butterfly.mp3 | india.arie | 3,866KB | Audio |
| Liz584@KaZaA | India Arie - I See God In You.mp3 | india.arie | 3,154KB | Audio |
| Liz584@KaZaA | India Arie - Acoustic Soul - 04 - Brown Skin.mp3 | India Arie | 3,558KB | Audio |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | India Arie - Acoustic Soul - 04 - Brown Skin.mp3 | India Arie | 3,558KB | Audio | |
| Liz584@KaZaA | fun fun irish dancing stuff.mp3 | Traditional Irish | 974KB | Audio | |
| Liz584@KaZaA | Ludacris - Southern Hospitality.mp3 | Ludacris | 4,704KB | Audio | S |
| Liz584@KaZaA | Bob Marley - Exodus (1).mp3 | Bob Marley | 7,108KB | Audio | |
| Liz584@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | | Funk |
| Liz584@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | | ( lop |
| Liz584@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | | Pop Rock |
| Liz584@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | | RE |
| Liz584@KaZaA | Morgan Heritage - 06 - Freedom.mp3 | Morgan Heritage | 4,208KB | Audio | |
| Liz584@KaZaA | Busta Rhymes feat. Mariah Carey Give It To Me.wma | Busta Rhymes ft. Mariah ... | 2,556KB | Audio | |
| Liz584@KaZaA | Spin Doctors - Little Miss Can Be Wrong.MP3 | Spin Doctors | 3,665KB | Audio | Little I |
| Liz584@KaZaA | ANTHONY B - SO MANY THINGS.MP3 | Anthony B | 1,072KB | Audio | |
| Liz584@KaZaA | warrior king - Rasta Come Together.mp3 | Warrior King | 4,934KB | Audio | |
| Liz584@KaZaA | Garnet Silk - Zion in a Vision.mp3 | Garnet silk | 3,478KB | Audio | |
| Liz584@KaZaA | garnet silk - Babylon Be Still.mp3 | Garnet Silk | 2,713KB | Audio | |
| Liz584@KaZaA | Garnet Silk - BAM BAM RIDDIM.mp3 | Garnet Silk | 3,701KB | Audio | King Moses ( |
| Liz584@KaZaA | Phish _String Cheese Incident - Jam Duel (1).mp3 | phish and string cheese in.. | 1,772KB | Audio | |
| Liz584@KaZaA | terry linen - you save me (2).mp3 | Terry Linen | 5,521KB | Audio | |
| Liz584@KaZaA | terry linen - Live as one (1).mp3 | Terry Linen | 5,271KB | Audio | |
| Liz584@KaZaA | Warrior King - Empress So Divine.mp3 | Warrior King | 3,571KB | Audio | |
| Liz584@KaZaA | Cindy lauper - goonies theme.mp3 | Cindy Lauper | 3,266KB | Audio | cindy laup |
| Liz584@KaZaA | Alanis Morrisette - Mary Jane.mp3 | Alanis Morrisette | 4,385KB | Audio | |
| Liz584@KaZaA | morgan heritage - send us your love.mp3 | Morgan Heritage | 2,423KB | Audio | |
| Liz584@KaZaA | morgan heritage - Seen The Sun.mp3 | Morgan Heritage | 4,744KB | Audio | |
| Liz584@KaZaA | Warrior King - Love Jah live.mp3 | Warrior King | 5,464KB | Audio | |
| Liz584@KaZaA | Alanis Morissette - All I really want.mp3 | Alanis Morrisette | 3,884KB | Audio | |
| Liz584@KaZaA | Military Man.mp3 | Morgan Heritage | 2,791KB | Audio | Dis Mi Wan |
| Liz584@KaZaA | Morgan Heritage - PUJ - 13 - Love is flowing.mp3 | Morgan Heritage | 3,450KB | Audio | |
| Liz584@KaZaA | Reggae - Capelton - RaggyRoad.mp3 | Capelton_Morgan Herit... | 3,488KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - World Cry.mp3 | Morgan Heritage | 3,560KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Reggae - Capelton - RaggyRoad.mp3 | Capelton_Morgan Herit... | 3,488KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - World Cry.mp3 | Morgan Heritage | 3,569KB | Audio | |
| Liz584@KaZaA | 13-morgan_heritage_-_meant_ii_be-vod (2).mp3 | Morgan Heritage | 5,365KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Project Us Jah - 15 Promise.mp3 | Morgan Heritage | 3,660KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Come and Arise.mp3 | Morgan Heritage | 2,434KB | Audio | |
| Liz584@KaZaA | Sublime - 40 Oz to Freedom - Get Out.mp3 | Sublime | 1,593KB | Audio | |
| Liz584@KaZaA | Morgan Heritage_LMS - Never.mp3 | Morgan Heritage_LMS | 3,184KB | Audio | |
| Liz584@KaZaA | Roots - 08 - Seed 2.0.mp3 | The Roots | 5,236KB | Audio | Seed 2.0, T |
| Liz584@KaZaA | morgan heritage - live up (satta riddim).mp3 | Morgan Heritage | 3,300KB | Audio | Liv |
| Liz584@KaZaA | Cocoa Tea_Can't Live So_12_Give A Little Love.mp3 | Cocoa Tea | 4,180KB | Audio | |
| Liz584@KaZaA | Beyoncé-DANGEROUSLY IN LOVE-naughty girl.mp3 | Beyoncé | 1,160KB | Audio | |
| Liz584@KaZaA | Sublime - 2nd Hand Smoke - 13 - Garbage Groove.mp3 | Sublime | 2,070KB | Audio | |
| Liz584@KaZaA | BUSHMAN___TRULY_GREAT.MP3 | Morgan Heritage | 3,289KB | Audio | |
| Liz584@KaZaA | Anthony B_Junior Reid - Victim.MP3 | anthony b. junior reid | 4,157KB | Audio | |
| Liz584@KaZaA | Sublime - Seed.mp3 | Sublime | 2,030KB | Audio | |
| 2 Users | LMS - Never.mp3 | LMS | 3,216KB | Audio | |
| Liz584@KaZaA | LMS - Trod On (1).mp3 | LMS | 3,743KB | Audio | |
| Liz584@KaZaA | 02-luciano-serve_jah-jah.mp3 | Luciano | 5,491KB | Audio | |
| Liz584@KaZaA | (Terry Linen)-Your Love is My Love.mp3 | Terry Linen | 3,872KB | Audio | Yc |
| Liz584@KaZaA | Kelly Clarkson-Thankful.mp3 | Kelly Clarkson | 2,846KB | Audio | |
| Liz584@KaZaA | Ghost- Want You Back .mp3 | Ghost | 3,500KB | Audio | |
| Liz584@KaZaA | bob marley - Jamaica Rum.mp3 | Steel pulse | 3,464KB | Audio | |
| Liz584@KaZaA | Damien Marley - Party Time.mp3 | Damien Marley | 3,942KB | Audio | Damien I |
| Liz584@KaZaA | Stand A Chance.mp3 | Damien Marley | 8,930KB | Audio | Stand A Chance feat |
| Liz584@KaZaA | Doobie Brothers - Free Ride.mp3 | Doobie Brothers | 4,512KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Prodigal Son.mp3 | Steel Pulse | 4,800KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Back To My Roots.mp3 | Steel Pulse | 4,736KB | Audio | Steel Pulse - |
| Liz584@KaZaA | Steel Pulse - Wild Goose Chase.mp3 | Steel Pulse | 5,305KB | Audio | |
| Liz584@KaZaA | Dub' Marcus Say - Steel Pulse.mp3 | Steel Pulse | 5,696KB | Audio | |
| Liz584@KaZaA | Barrington Levy_Capleton_Yami Bolo - African Root.mp3 | Barrington Levy_Capleton | 4,056KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Dub' Marcus Say - Steel Pulse.mp3 | Steel Pulse | 5,696KB | Audio | |
| Liz584@KaZaA | Barrington Levy, Capleton _Yami Bolo -African Beat.mp3 | Barrington Levy, Capleton.. | 4,056KB | Audio | |
| Liz584@KaZaA | steel pulse - reggae fever.mp3 | Steel Pulse | 4,843KB | Audio | |
| Liz584@KaZaA | Friends - Lisa Kudrow as Phoebe Buffay - Christmas Song.... | Phoebe Buffay | 832KB | Audio | |
| Liz584@KaZaA | 10 The Boys of Summer.wma | The Ataris | 4,076KB | Audio | Tl |
| Liz584@KaZaA | Dave Matthews Band - The Best Of Whats Around.mp3.m... | Dave Matthews Band | 4,020KB | Audio | The B )f \ |
| Liz584@KaZaA | Care Bears - Forever Young.mp3 | Care Bears | 5,797KB | Audio | |
| Liz584@KaZaA | Can't Breathe - live Counting Crows Rare!.mp3 | Counting Crows | 3,919KB | Audio | live Cou |
| Liz584@KaZaA | Allman Brothers - Sweet Melissa.mp3 | Allman Brothers | 3,110KB | Audio | |
| Liz584@KaZaA | Sarah McLachlin - Icecream.mp3 | Sarah McLachlan | 2,445KB | Audio | |
| Liz584@KaZaA | Sarah McLachlan - Posession.mp3 | Sarah McLachlan | 4,357KB | Audio | |
| Liz584@KaZaA | Sarah McLachlan - Fear (Roswell Soundtrack).mp3 | Sarah McLachlan | 2,542KB | Audio | Fear (R |
| Liz584@KaZaA | 06 Golden Boy.mp3 | Natalie Merchant | 1,724KB | Audio | |
| Liz584@KaZaA | Wedding Singer - Total Eclipse Of The Heart.mp3 | Wedding Singer | 1,240KB | Audio | Total E |
| Liz584@KaZaA | 023_Nickelback - Someday.mp3 | Nickelback | 3,204KB | Audio | |
| 2 Users | Van Morrison - Brown Eyed Girl.mp3 | Van Morrison | 2,865KB | Audio | |
| 2 Users | South Park - I'm Super.mp3 | South Park | 1,351KB | Audio | |
| Liz584@KaZaA | South Park - Chef - Chocolate Salty Balls.mp3 | south park | 1,492KB | Audio | Cl |
| Liz584@KaZaA | Led Zeppelin -The Rain Song.mp3 | Led Zeppelin | 3,192KB | Audio | |
| Liz584@KaZaA | 02 Volcano.mp3 | Damien Rice | 3,132KB | Audio | V |
| Liz584@KaZaA | Norah Jones.kpl | Norah Jones | 1KB | | |
| Liz584@KaZaA | Southpark - Cartman sings Celine Dion Titanic.mp3 | South Park | 965KB | Audio | Cartman sings |
| Liz584@KaZaA | Counting Crows - Omaha.mp3 | Counting Crows | 2,998KB | Audio | |
| Liz584@KaZaA | Black Crowes - Rainy Day Woman #12 _35.mp3 | Black Crowes | 3,427KB | Audio | |
| Liz584@KaZaA | Rent - Seasons of Love.mp3 | Rent | 2,687KB | Audio | |
| Liz584@KaZaA | Hawaiian Wedding Song.mp3 | Elvis Presley | 2,654KB | Audio | Elvis Presley - Hawa |
| Liz584@KaZaA | jay-z - Hard Knock Life (Unplugged Remix).mp3 | Jay-Z | 1,425KB | Audio | Hard Knock Life |
| Liz584@KaZaA | JZ _Foxxy Brown - Ain't No Nigga.mp3 | Jay-Z feat. Foxxy Brown | 2,840KB | Audio | |
| Liz584@KaZaA | 06. Hard To Handle.mp3 | The Black Crowes | 2,950KB | Audio | |
| Liz584@KaZaA | dashboard confessional - Age Six Racer.mp3 | Dashboard Confessional | 2,314KB | Audio | Sol |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | 06. Hard To Handle.mp3 | The Black Crowes | 2,950KB | Audio | |
| Liz584@KaZaA | dashboard confessional - Age Six Racer.mp3 | Dashboard Confessional | 2,214KB | Audio | So L |
| Liz584@KaZaA | 04-My Morning Song.mp3 | Black Crowes | 4,736KB | Audio | |
| Liz584@KaZaA | JEM_AND_THE_HOLOGRAMS___DEC.MP3 | Jem and the Holograms | 1,300KB | Audio | |
| Liz584@KaZaA | 03. Sister Luck.mp3 | The Black Crowes | 4,923KB | Audio | |
| Liz584@KaZaA | Black Crowes _Jimmy Page - Black Dog (Rare Acoustic).m... | Black Crowes _Jimmy Pa... | 3,974KB | Audio | |
| Liz584@KaZaA | black crowes the - only a fool (studio acoustic).mp3 | Black crowes | 3,750KB | Audio | Onl |
| Liz584@KaZaA | Dave Matthews Band _John Popper - Lover lay down(live)... | Dave Matthews | 8,018KB | Audio | Lover lay down(li |
| Liz584@KaZaA | Bill Withers - Ain't No Sunshine When She's Gone.mp3 | Bill Withers | 2,928KB | Audio | Ain't No Sunshin |
| Liz584@KaZaA | Fake Id - All Or Nothing (cover).mp3 | Fake ID | 3,128KB | Audio | |
| Liz584@KaZaA | 12 Will and Anna [Score] Trevor Jones.mp3 | Trevor Jones | 3,403KB | Audio | Wi |
| Liz584@KaZaA | Southpark - Kiss From A Rose.mp3 | South Park | 1,785KB | Audio | |
| Liz584@KaZaA | Rolling Stones - Start Me Up.mp3 | Rolling Stones | 844KB | Audio | |
| Liz584@KaZaA | the rolling stones - get off my cloud.mp3 | Rolling Stones | 2,774KB | Audio | |
| Liz584@KaZaA | Fiona Apple - Paper Bag - live MTV.mp3 | Fiona Apple | 2,299KB | Audio | P |
| Liz584@KaZaA | Disney - Pete's Dragon - 07 - Passomaquoddy.mp3 | Disney | 4,125KB | Audio | |
| Liz584@KaZaA | Spice Girls - Goodbye.mp3 | Spice Girls | 4,089KB | Audio | |
| Liz584@KaZaA | cant_hold_us_down.mp3 | Christina Aguilera and Lil' ... | 3,986KB | Audio | C |
| Liz584@KaZaA | Kenny G - Let It Snow! Let It Snow! Let It Snow!.mp3 | Kenny G | 2,969KB | Audio | Let It Snow! Let It |
| Liz584@KaZaA | Beethoven - Symphony No. 9 In D Minor.mp3 | Beethoven | 9,611KB | Audio | Symphor |
| Liz584@KaZaA | Tchaikovsky - The Nutcracker, March.mp3 | Tchaikovsky | 2,625KB | Audio | he |
| Liz584@KaZaA | Mariah Carey - All I Want For Christmas For Is You.mp3 | Mariah Carey | 3,772KB | Audio | All I Want for C |
| Liz584@KaZaA | Disney - In a Heartbeat .mp3 | TV Theme | 630KB | Audio | |
| Liz584@KaZaA | Disney - Wizard of Oz - Ding Dong! The Witch is Dead.mp3 | Wizard of OZ | 3,594KB | Audio | Ding Dong! |
| Liz584@KaZaA | ella fitzgerald - i got rhythm.mp3 | Ella Fitzgerald | 3,037KB | Audio | |
| Liz584@KaZaA | Ella Fitzgerald _Frank Sinatra-Angel eyes.mp3 | Ella Fitzgerald | 1,610KB | Audio | |
| Liz584@KaZaA | etta james - At Last (Long Version).mp3 | etta james | 4,519KB | Audio | At L |
| Liz584@KaZaA | Ella Fitzgerald - The Nearness of You.mp3 | Ella Fitzgerald | 5,349KB | Audio | Th |
| Liz584@KaZaA | 98 Degrees - I Do (Cherish You).mp3 | 98 Degrees | 4,436KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | 98 Degrees - I Do (Cherish You).mp3 | 98 Degrees | 4,436KB | Audio | |
| Liz584@KaZaA | Newsies Theme.mp3 | 3 | 4,314KB | Audio | |
| Liz584@KaZaA | Newies - king of new york.mp3 | Newsies | 2,281KB | Audio | |
| Liz584@KaZaA | Make It Big - from Troop Beverly Hills.mp3 | Troop Beverly Hills | 2,991KB | Audio | |
| Liz584@KaZaA | Outkast - Rosa Parks (Remix) (f. Eminem).mp3 | Outkast | 3,734KB | Audio | Rosa Parks ( |
| Liz584@KaZaA | rockapella_-_500_miles.mp3 | Rockapella | 2,822KB | Audio | |
| Liz584@KaZaA | dartmouth aires - you can call me al.mp3 | Rockapella | 2,886KB | Audio | |
| Liz584@KaZaA | You're a Mean One, Mr. Grinch.mp3 | Rockapella | 3,040KB | Audio | You're a Me |
| Liz584@KaZaA | lil wayne - acapella.mp3 | Young Bloodz | 6,402KB | Audio | Re |
| Liz584@KaZaA | Rockapella - You Are So Beautiful.mp3 | Rockapella | 4,140KB | Audio | Yo |
| Liz584@KaZaA | Method man - puff daddy mix.mp3 | Method Man _Mary J Blige | 4,796KB | Audio | |
| Liz584@KaZaA | Simon, Carly - Nobody Does It Better.mp3 | Simon, Carly | 1,692KB | Audio | Not |
| Liz584@KaZaA | U Penn Off the Beat - Boys of Summer.mp3 | U. Penn. Off the Beat | 3,953KB | Audio | |
| Liz584@KaZaA | A Cappella - UPenn Off the Beat, I'll Stand By You.mp3 | U. Penn. Off the Beat | 2,908KB | Audio | |
| Liz584@KaZaA | U Penn Off The Beat - Canon In D.mp3 | U Penn Off The Beat | 5,130KB | Audio | |
| Liz584@KaZaA | Acapella - Iris.mp3 | U Penn Off The Beat | 3,704KB | Audio | |
| Liz584@KaZaA | U Penn Off The Beat - 3 A.M..mp3 | U Penn Off The Beat | 3,367KB | Audio | 3 A |
| Liz584@KaZaA | Eve 6 - Inside Out(Acapella).mp3 | U Penn Off The Beat | 2,354KB | Audio | |
| Liz584@KaZaA | Nsync - Bee Gees Medley (acapella).mp3 | N Sync | 2,110KB | Audio | |
| Liz584@KaZaA | ACAPELLA.kpl | Rockapella | 3KB | | |
| Liz584@KaZaA | DMB-Everyday-TributetoHeros.mp3 | Dave Matthews Band | 3,220KB | Audio | |
| Liz584@KaZaA | Shakira - Underneath Your Clothes.mp3 | Shakira | 2,640KB | Audio | Underi |
| Liz584@KaZaA | dj mystic-castles in the sky.mp3 | dj matrix [14] | 4,761KB | Audio | |
| Liz584@KaZaA | various artists - vanessa carlton a thousand m.mp3 | Various Artists | 2,804KB | Audio | Vanessa Carlt |
| Liz584@KaZaA | Pearl Jam (Eddie Vedder) - Hide your love away.mp3 | Eddie Vedder | 2,042KB | Audio | You've got to h |
| Liz584@KaZaA | Morgan Heritage _Bounty Killer - Guns In The Ghetto.mp3 | Morgan Heritage _Bount... | 4,040KB | Audio | ( |
| Liz584@KaZaA | Luniz, Too Short, Richie Rich _E40 - I Got 5 On It (remix).... | Luniz, Too Short, Richie R... | 3,502KB | Audio | I |
| Liz584@KaZaA | Pink- Dont Let Me Get Me.MP3 | Pink | 1,433KB | Audio | D |
| Liz584@KaZaA | 80's - Van Halen - Right Now.mp3 | Van Halen | 5,028KB | Audio | |
| Liz584@KaZaA | Save The Last Dance Soundtrack - 05 - Pink - U Make Me Si... | Pink | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | 80's - Van Halen - Right Now.mp3 | Van Halen | 5,028KB | Audio | |
| Liz584@KaZaA | Save The Last Dance Soundtrack - 05 - Pink - U Make Me Si... | P!nk | 3,900KB | Audio | |
| Liz584@KaZaA | The Strokes - Last Nite.mp3 | The Strokes | 3,047KB | Audio | |
| Liz584@KaZaA | artist - Track 16_0529155231.mp3 | I Do | 3,478KB | Audio | |
| Liz584@KaZaA | Toya - No Matta What (Party All Night).mp3 | Toya | 3,262KB | Audio | No Matta Wh |
| Liz584@KaZaA | Led Zepplin - Dyer Maker.mp3 | Led Zepplin | 4,106KB | Audio | |
| Liz584@KaZaA | michelle branch - all you wanted (acoustic)dpm.mp3 | Michelle Branch | 2,736KB | Audio | |
| Liz584@KaZaA | Goo Goo Dolls - Here Is Gone - [#googoodolls on efnet].m... | Goo Goo Dolls | 3,742KB | Audio | |
| Liz584@KaZaA | John Hyatt - Have a little faith in me (Benny _Joon).MP3 | John Hiatt | 3,778KB | Audio | Have a little faith ir |
| Liz584@KaZaA | Sublime - ball and chain.mp3 | Sublime | 3,757KB | Audio | |
| Liz584@KaZaA | Lauryn Hill - Doo wop(that thing).mp3 | Lauryn Hill | 3,765KB | Audio | D |
| Liz584@KaZaA | Vitiman C- Graduation.mp3 | Vitamin c | 5,336KB | Audio | |
| Liz584@KaZaA | George Winston - December - 09 - Variations on the Kanon... | George Winston | 5,062KB | Audio | Variations on the Kanon b |
| Liz584@KaZaA | Phish - Waste.mp3 | Phish | 4,533KB | Audio | |
| Liz584@KaZaA | sublime - smoke two joints.mp3 | Sublime | 2,480KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Before These Crowded Streets - 07... | Dave Matthews Band | 3,510KB | Audio | |
| Liz584@KaZaA | George Thorogood - One Bourbon, One Scotch, One Beer... | George Thorogood | 7,860KB | Audio | One Bourb |
| Liz584@KaZaA | Lauren Hill - Can't Take My Eyes Off You.mp3 | Lauryn Hill | 3,549KB | Audio | Can't Tak |
| Liz584@KaZaA | Joel, Billy _John, Elton - Scenes from an Italian Restaurant... | Elton John | 7,358KB | Audio | Scenes from An Italian Res |
| Liz584@KaZaA | Mr. Big To Be With You.mp3 | Mr Big | 3,237KB | Audio | Mr. |
| Liz584@KaZaA | Rolling Stones - Painted Black.mp3 | Rolling Stones | 3,526KB | Audio | |
| Liz584@KaZaA | Rahzell - If Your Mother Only Knew.mp3 | Rahzel | 2,994KB | Audio | If Your |
| Liz584@KaZaA | Razel- If Your Mother Only Knew .mp3 | Rahzel | 10,050KB | Audio | If Your Moth |
| Liz584@KaZaA | Phish - Bouncin' Round The Room.mp3 | Phish | 3,882KB | Audio | Bounc |
| Liz584@KaZaA | DMB - Space Between.mp3 | Dave Matthews Band | 3,802KB | Audio | T |
| Liz584@KaZaA | Foo Fighters - There Goes My Hero.mp3 | Foo Fighters | 4,104KB | Audio | Tl |
| Liz584@KaZaA | Pippi Longstocking (Movie Theme).mp3 | Theme | 3,337KB | Audio | Pippi Li |
| Liz584@KaZaA | An American Tale-fivel-Somewhere.mp3 | An American Tale | 2,519KB | Audio | Somewher |
| Liz584@KaZaA | Bob Marley - Is This Love.mp3 | Bob Marley | 3,616KB | Audio | |
| Liz584@KaZaA | Led Zepplin - Fool in the Rain.mp3 | Led Zepplin | 5,834KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Bob Marley - Is This Love.mp3 | Bob Marley | 3,616KB | Audio | |
| Liz584@KaZaA | Led Zepplin - Fool in the Rain.mp3 | Led Zeppelin | 5,834KB | Audio | |
| Liz584@KaZaA | Bruce Springsteen - Glory Days.mp3 | Bruce Springsteen | 3,581KB | Audio | |
| Liz584@KaZaA | Belinda Carlisle - Total Eclipse of the Heart.mp3 | Nikki French | 3,460KB | Audio | 3-Total E |
| Liz584@KaZaA | NBA Chicago Bulls Theme.mp3 | NBA | 3,271KB | Audio | Ch |
| Liz584@KaZaA | alicia keys - 07 - a womens worth.mp3 | Alicia Keys | 4,739KB | Audio | |
| Liz584@KaZaA | David Gray - This Year's Love.mp3 | David Gray | 3,838KB | Audio | |
| Liz584@KaZaA | Janet Jackson - Nasty Boys.mp3 | Janet Jackson | 3,806KB | Audio | |
| Liz584@KaZaA | 11 Track 11 (1).wma | Big TYmers | 2,320KB | Audio | |
| 2 Users | 07 - Mandy Moore - Crush.mp3 | Mandy Moore | 3,484KB | Audio | |
| Liz584@KaZaA | Shania Twain - You're Still The One.mp3 | Shania Twain | 3,313KB | Audio | |
| Liz584@KaZaA | Musical - Cats - Rum Tum Tugger (1).mp3 | Original Broadway Cast R... | 3,486KB | Audio | Th |
| Liz584@KaZaA | Incubus - I Miss You (acoustic).mp3 | Incubus | 2,391KB | Audio | I |
| Liz584@KaZaA | Nivea feat. Jagged Edge - Don't Mess With My Man.mp3 | Nivea feat. Jagged Edge | 4,191KB | Audio | Don't |
| Liz584@KaZaA | Tim McGraw - For A Little While.mp3 | Tim McGraw | 3,336KB | Audio | |
| Liz584@KaZaA | Lauren Hill - His eye is on the sparrow (Sister Act 2).mp3 | Lauren Hill | 4,224KB | Audio | His Eye |
| Liz584@KaZaA | Julie Andrews - My Favorite Things(The Sound Of Music).m... | Julie Andrews | 2,204KB | Audio | My Favorite Things(Tl |
| Liz584@KaZaA | Nature Sounds - Solitudes - Ocean Waves.mp3 | George Winston | 5,794KB | Audio | |
| Liz584@KaZaA | PUNK SKA COVERS - THE FRESHMAN.mp3 | Verve Pipe | 3,150KB | Audio | |
| Liz584@KaZaA | Felicity Soundtrack - Marc Cohen - True Companion.mp3 | Marc Cohen | 2,900KB | Audio | |
| Liz584@KaZaA | Styx - Babe.mp3 | Styx | 4,132KB | Audio | |
| Liz584@KaZaA | Sister Act II Lauryn Hill - Oh Happy Day.mp3 | Sister Act 2 | 2,816KB | Audio | |
| Liz584@KaZaA | billy joel - I guess hat's why they call it the Blues (live with E.. | Elton John _Billy Joel | 4,664KB | Audio | I guess t |
| Liz584@KaZaA | Billy Joel - We Didn't Start the Fire.mp3 | Billy Joel | 4,544KB | Audio | We D |
| Liz584@KaZaA | Billy Joel - Goodnight Saigon.mp3 | Billy Joel | 6,607KB | Audio | |
| Liz584@KaZaA | 3LW Feat. P. Diddy _Loon_I Do Remix.mp3 | 3LW feat. P.Diddy _Loon | 3,724KB | Audio | I c |
| Liz584@KaZaA | Three Eleven - All Mixed Up.mp3 | 311 | 2,134KB | Audio | |
| Liz584@KaZaA | Nickleback - Hero (Spiderman Soundtrack).mp3 | Nickelback | 3,156KB | Audio | |
| Liz584@KaZaA | Punk Covers - I Would Walk 500 Miles(Proclaimers Cover).... | Dave Matthews Band | 1,997KB | Audio | I Would Walk 500 Miles( |
| Liz584@KaZaA | Blink 182 - Damit.mp3 | Blink 182 | 3,617KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Punk Covers - I Would Walk 500 Miles(Proclaimers Cover).... | Dave Matthews Band | 1,997KB | Audio | I Would Walk 500 Miles( |
| Liz584@KaZaA | Blink 182 - Damit.mp3 | Blink 182 | 2,617KB | Audio | |
| Liz584@KaZaA | Sublime - Santeria.mp3 | Sublime | 2,147KB | Audio | |
| Liz584@KaZaA | Garth Brooks - Friends In Low Places.mp3 | Garth Brooks | 3,549KB | Audio | Fri |
| Liz584@KaZaA | blink182_therockshow (2).mp3 | Blink 182 | 2,408KB | Audio | |
| Liz584@KaZaA | Bruce Springsteen - Secret Garden.mp3 | Bruce Springsteen | 4,280KB | Audio | |
| Liz584@KaZaA | Theme - Punky Brewster.mp3 | Theme Songs | 1,114KB | Audio | TV Themes - 80 |
| Liz584@KaZaA | French Affair-My Heart Goes Boom (La Di Da Da) (Radio da... | FrenchAffair | 3,414KB | Audio | My Heart Goes Boom (La Di Da Da |
| Liz584@KaZaA | Pearl Harbor - Faith Hill - There You'll Be.mp3 | Faith Hill | 3,042KB | Audio | |
| Liz584@KaZaA | The Calling-Camino Palmero-06-Adrienne.mp3 | The Calling | 4,234KB | Audio | |
| Liz584@KaZaA | the calling - just that good.mp3 | The Calling | 3,670KB | Audio | |
| Liz584@KaZaA | Janes Addiction - Jane Says.mp3 | Janes Addiction | 4,473KB | Audio | |
| Liz584@KaZaA | Buzz Riddim - Give Me The Light - Sean Paul.mp3 | Sean Paul | 3,433KB | Audio | |
| Liz584@KaZaA | TLC - Unpretty.mp3 | TLC | 3,801KB | Audio | |
| Liz584@KaZaA | Madonna - I'll Remember[With Honors Sndtrk].mp3 | Madonna | 4,122KB | Audio | I'll Remember[W |
| Liz584@KaZaA | Nora Jones - Nightingale.mp3 | Nora Jones and Charlie H... | 4,047KB | Audio | |
| Liz584@KaZaA | Jimmy-Fallon-Valentine Songs(SNL).mp3 | SNL | 3,523KB | Audio | Va |
| Liz584@KaZaA | Styx - The Best Of Times.mp3 | Styx | 4,038KB | Audio | |
| Liz584@KaZaA | Jimmy Fallon Spring Break Medley (Blink 182, Marc Anthony.. | Jimmy Fallon | 2,916KB | Audio | S |
| Liz584@KaZaA | Sublime - Paddle Out.mp3 | Sublime | 1,180KB | Audio | |
| Liz584@KaZaA | 06 - Britney Spears - 06 - Anticipating.mp3 | Britney Spears | 4,598KB | Audio | |
| Liz584@KaZaA | 05- Britney Spears - Boys.mp3 | Britney Spears | 3,975KB | Audio | |
| Liz584@KaZaA | Martina Mcbride - I Love You (Run Away Bride).mp3 | Martina McBride | 2,746KB | Audio | I Love You |
| Liz584@KaZaA | Christina_Aguilera_-_Infatuation_(Live_At_Winter_Olympi... | Christina Aguilera | 6,214KB | Audio | |
| Liz584@KaZaA | Mandy Moore - Candy.mp3 | Mandy Moore | 3,733KB | Audio | |
| Liz584@KaZaA | The Facts of Life.mp3 | Soundtrack | 867KB | Audio | |
| Liz584@KaZaA | Whitney Houston - I Will Always Love You.mp3 | Whitney Houston | 4,266KB | Audio | I W |
| Liz584@KaZaA | Musical - Cats - Macavity, the mystery cat - Sarah Brightm... | CATS | 4,422KB | Audio | Macavit |
| Liz584@KaZaA | Cheers - Theme Song.mp3 | Cheers | 2,308KB | Audio | |
| Liz584@KaZaA | Musical - Cats - Jellicle Songs for Jellicle Cats.mp3 | Andrew Lloyd Webber | 3,452KB | Audio | Jellicle So |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Cheers - Theme Song.mp3 | Cheers | 2,308KB | Audio | C |
| Liz584@KaZaA | Musical - Cats - Jellicle Songs for Jellicle Cats.mp3 | Andrew Lloyd Webber | 3,452KB | Audio | Jellicle So |
| Liz584@KaZaA | Marcy Playground - Sex And Candy.mp3 | Marcy Playground | 2,675KB | Audio | |
| Liz584@KaZaA | MICHEL JACKSON - Black or White.mp3 | Michael Jackson | 3,501KB | Audio | |
| Liz584@KaZaA | M. Jackson - The Way You Make Me Feel.mp3 | Michael Jackson | 4,648KB | Audio | The Way |
| Liz584@KaZaA | JenniferLoveHewitt_Barenaked.mp3 | Jennifer Love Hewitt | 3,419KB | Audio | |
| Liz584@KaZaA | Madonna - Lucky Star.mp3 | Madonna | 3,314KB | Audio | |
| Liz584@KaZaA | Faith Hill - This Kiss.mp3 | Faith Hill | 3,068KB | Audio | |
| Liz584@KaZaA | Smashing Pumpkins - 1979.mp3 | Smashing Pumpkins | 4,155KB | Audio | |
| Liz584@KaZaA | BJoel-EJohn -PianoMan (Lv).mp3 | Billy Joel AND Elton John | 5,944KB | Audio | |
| Liz584@KaZaA | murderers-down with you (1).mp3 | ja rule the murderahs ash... | 4,733KB | Audio | |
| Liz584@KaZaA | Billy Joel-Shes Got A Way.mp3 | Billy Joel | 2,470KB | Audio | |
| Liz584@KaZaA | John Cougar Mellencamp - Jack and Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio | |
| Liz584@KaZaA | Fiona Apple - Criminal.mp3 | Fiona Apple | 5,365KB | Audio | |
| Liz584@KaZaA | Dionne Warwick - Thats What Friends Are For.mp3 | Dionne Warwick | 3,999KB | Audio | That's Wl |
| Liz584@KaZaA | Fiona Apple - Sleep to Dream.mp3 | Fiona Apple | 2,929KB | Audio | |
| Liz584@KaZaA | Disney - Kiss the Girl (The Little Mermaid).mp3 | Walt Disney | 1,912KB | Audio | Kiss the Girl ( |
| Liz584@KaZaA | Disney - Part of Your World (The Little Mermaid).mp3 | Disney | 3,039KB | Audio | Part of Your World ( |
| Liz584@KaZaA | Roxette - Take My Breath Away (from Top Gun).mp3 | Top Gun Soundtrack | 3,958KB | Audio | Take My Bre |
| Liz584@KaZaA | jennifer_love_hewitt-barenaked-sample.mp3 | Jennifer Love Hewitt | 1,521KB | Audio | |
| Liz584@KaZaA | Soundtrack- Toy Story - Youve Got A Friend In Me.mp3 | Randy Newman | 1,954KB | Audio | Y...ve |
| Liz584@KaZaA | Sublime - Bong Song.mp3 | Sublime | 4,530KB | Audio | |
| Liz584@KaZaA | 09 - What's Love (with Ja Rule).mp3 | Fat Joe/Ja Rule/Ashanti | 4,176KB | Audio | |
| Liz584@KaZaA | Ryan Adams - New York, New York.mp3 | Ryan Adams | 4,446KB | Audio | N |
| Liz584@KaZaA | Britney - 07 - I Love Rock And Roll.mp3 | Britney Spears | 2,916KB | Audio | |
| Liz584@KaZaA | Phish - Wading in the Velvet Sea.mp3 | Phish | 4,193KB | Audio | Wadin |
| Liz584@KaZaA | 11 - Phish - Roggae.mp3 | Phish | 2,838KB | Audio | |
| Liz584@KaZaA | Phish - Brian and Robert.mp3 | Phish | 2,856KB | Audio | |
| Liz584@KaZaA | Pearl Jam - Black.mp3 | Pearl Jam | 5,378KB | Audio | |
| Liz584@KaZaA | POD - Youth Of The Nation.mp3 | P.O.D | 5,066KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Pearl Jam - Black.mp3 | Pearl Jam | 5,378KB | Audio | |
| Liz584@KaZaA | POD - Youth Of The Nation.mp3 | P.O.D. | 5,066KB | Audio | Y |
| Liz584@KaZaA | John Fogerty - Centerfield.mp3 | John Fogerty | 3,664KB | Audio | |
| Liz584@KaZaA | Richard Marx - Hold On To The Night.mp3 | Richard Marx | 4,344KB | Audio | H |
| Liz584@KaZaA | Ja'Rule Feat Case - Livin it Up (Clean Radio Mix).mp3 | Jarule | 3,793KB | Audio | Livin it U |
| Liz584@KaZaA | Alicia Keys - Songs In A Minor - 01 - Piano and I.mp3 | Alicia Keys | 1,741KB | Audio | |
| Liz584@KaZaA | Led Zeplin - All my love.mp3 | Led Zeplin | 5,490KB | Audio | |
| Liz584@KaZaA | Spider-Man - Banned WTC Trailer - VCD Ready (1).mpg | Spider-Man | 19,179KB | Video | Spider-Man - E |
| Liz584@KaZaA | Method Man - Release Yo Delf.mp3 | Method Man | 3,491KB | Audio | |
| Liz584@KaZaA | When The World Ends.mp3 | Dave Matthews Band | 2,488KB | Audio | Wh |
| Liz584@KaZaA | Blink 182 - take off your pants and jacket new song - I hat... | Blink 182 | 1,749KB | Audio | |
| Liz584@KaZaA | Dave Mathews Bank Everyday 08 - Angel.mp3 | Dave Matthews Band | 4,661KB | Audio | |
| Liz584@KaZaA | A Chorus Line - One Singular Sensation.mp3 | Chorus Line | 3,653KB | Audio | One |
| Liz584@KaZaA | Billy Joel - In The Middle Of The Night.mp3 | Billy Joel | 3,829KB | Audio | In The M |
| Liz584@KaZaA | Ugly Kid Joe - I Hate Everything About You.mp3 | Ugly Kid Joe | 3,557KB | Audio | I Hate Eve |
| Liz584@KaZaA | Our Lady Peace - Somewhere Out There (1) (1).mp3 | Our Lady Peace | 4,226KB | Audio | Som |
| Liz584@KaZaA | Annie (Original Soundtrack Disney) 07. I Think I'm Gonna Li... | Various Artists | 3,654KB | Audio | I Think I'm |
| Liz584@KaZaA | Cindi Lauper - Girls Just Wanna Have Fun.mp3 | Cyndi Lauper | 2,672KB | Audio | Girls Jus |
| Liz584@KaZaA | Bette Midler - The Glory Of Love (Beaches Soundtrack).mp3 | Bette Midler | 3,071KB | Audio | The Glory Of Love (Be |
| Liz584@KaZaA | Queen - Bohemian Rapsody.mp3 | Queen | 5,593KB | Audio | |
| Liz584@KaZaA | Bette Midler - Wind Beneath My Wings.mp3 | Bette Midler | 4,562KB | Audio | id |
| Liz584@KaZaA | Mandy Moore (Center Stage Soundtrack) - I Wanna Be Wit... | Mandy Moore | 2,960KB | Audio | Mandy Moore ( |
| Liz584@KaZaA | Judy Garland - Over the Rainbow.mp3 | Judy Garland | 1,301KB | Audio | |
| Liz584@KaZaA | willa ford - i wanna be bad.mp3 | Willa Ford | 3,020KB | Audio | |
| Liz584@KaZaA | Saved by the Bell - Graduation Song.mp3 | Saved by the Bell | 1,248KB | Audio | |
| Liz584@KaZaA | Deana Carter - Once Upon A December (Anastasia).mp3 | Deana Carter | 3,304KB | Audio | Once Upon A Dec |
| Liz584@KaZaA | Ludacris - Area Codes.mp3 | Ludacris | 1,771KB | Audio | |
| Liz584@KaZaA | JLo F. Ja rule Aint it funny remix.mp3 | J.Lo feat. Ja Rule | 3,205KB | Audio | Air |
| Liz584@KaZaA | Les Miserable - Castle on a Cloud.mp3 | Les Miserables | 1,395KB | Audio | |
| Liz584@KaZaA | WTC - Live - Lightning Crashes.mp3 | Live | 1,742KB | Audio | Lightning Cra |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Les Miserable - Castle on a Cloud.mp3 | Les Miserables | 1,395KB | Audio | |
| Liz584@KaZaA | WTC - Live - Lightning Crashes.mp3 | Live | 1,742KB | Audio | Lightning Cra |
| Liz584@KaZaA | Vanessa Carlton - Ordinary Day.mp3 | Vanessa Carlton | 3,966KB | Audio | |
| Liz584@KaZaA | COMEDY george carlin - i used to be an irish catholic.mp3 | Irish Drinking Songs | 1,032KB | Audio | I Used To |
| Liz584@KaZaA | Jay _the Americans ~ Come a Little Bit Closer.mp3 | Jay And The Americans | 2,858KB | Audio | Com |
| Liz584@KaZaA | Chris DeBurgh - Lady In Red.mp3 | Chris DeBurgh | 4,024KB | Audio | |
| Liz584@KaZaA | January Stars.mp3 | George Winston | 6,274KB | Audio | |
| Liz584@KaZaA | Dirty Dancing Soundtrack- I've Had the Time of My Life (1)... | Dirty Dancing | 3,400KB | Audio | Ive Had |
| Liz584@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 3,180KB | Audio | |
| Liz584@KaZaA | Lost Boys - Music Makes Me High.mp3 | Lost Boyz | 4,233KB | Audio | M |
| Liz584@KaZaA | Dave Mathews Band - Crash (Hip Hop Remix) (1).mp3 | Dave Matthews Band | 4,426KB | Audio | Cra |
| Liz584@KaZaA | Notorious BIG _Bone - Notorious Thugs.mp3 | Notorious B.I.G. | 5,058KB | Audio | |
| Liz584@KaZaA | Blink 182 - Adam's Song.mp3 | Blink182 | 3,931KB | Audio | |
| Liz584@KaZaA | blink 182 - Time To Break Up.mp3 | Blink182 | 2,463KB | Audio | |
| Liz584@KaZaA | Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio | |
| Liz584@KaZaA | Tweet - Oops Oh My.mp3 | Tweet | 1,637KB | Audio | Oops T |
| Liz584@KaZaA | Sublime - Caress Me Down.mp3 | Sublime | 3,309KB | Audio | |
| Liz584@KaZaA | The Calling - Wherever You Will Go.mp3 | The Calling | 3,254KB | Audio | Wh |
| Liz584@KaZaA | Men At Work - Land Down Under.mp3 | Men At Work | 2,850KB | Audio | |
| Liz584@KaZaA | Incubus - I Miss You (1).mp3 | Incubus | 1,978KB | Audio | |
| Liz584@KaZaA | Save Feris-Little Differences.mp3 | Save Ferris | 2,542KB | Audio | |
| Liz584@KaZaA | Natalie Merchant - Jealousy.mp3 | Natalie Merchant | 2,524KB | Audio | |
| Liz584@KaZaA | Reel Big Fish - Irish Drinking Song.mp3 | Reel Big Fish | 1,811KB | Audio | |
| Liz584@KaZaA | Dennis Leary - Traditional Irish Drinking Song.mp3 | Dennis Leary | 1,826KB | Audio | Traditional |
| Liz584@KaZaA | Reel Big Fish - Brown Eyed Girl (ska).mp3 | Reel Big Fish | 2,362KB | Audio | br |
| Liz584@KaZaA | Nelly_-_Nellyville_-_Hot In Herre.mp3 | Nelly | 3,668KB | Audio | |
| 2 Users | Dashboard Confessional - Screaming Infidelities.mp3 | Dashboard Confessional | 3,362KB | Audio | Sc |
| Liz584@KaZaA | Beatles - Obladi, Oblada.mp3 | Beetles | 2,998KB | Audio | Obladi, Ob |
| Liz584@KaZaA | Fabolous - Young'n.mp3 | Fabolous | 3,231KB | Audio | |
| Liz584@KaZaA | Dashboard Confessional - The Best Deceptions.mp3 | Dashboard Confessional | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Fabolous - Young'n.mp3 | Fabolous | 3,231KB | Audio | |
| Liz584@KaZaA | Dashboard Confessional - The Best Deceptions.mp3 | Dashboard Confessional | 3,984KB | Audio | Tl |
| Liz584@KaZaA | Dashboard Confessional - Again I Go Unnoticed.mp3 | Dashboard Confessional | 2,249KB | Audio | Ac |
| Liz584@KaZaA | Jimi Hendrix - Third Stone From The Sun.mp3 | Jimi Hendrix | 2,582KB | Audio | Third S |
| Liz584@KaZaA | Mighty Mighty Bosstones- Never Had To Knock On Wood.... | Mighty, Mighty Bosstones | 3,020KB | Audio | Never Had |
| Liz584@KaZaA | Sinead O'Connor - Nothing Compares To You.mp3 | Sinead O'Connor | 4,802KB | Audio | N hing |
| Liz584@KaZaA | Mighty Mighty Bosstones- The Rascal King.mp3 | Mighty Mighty Bosstones | 2,598KB | Audio | |
| Liz584@KaZaA | Beck - Loser.mp3 | Beck | 3,667KB | Audio | |
| Liz584@KaZaA | Fuel - Bad Day.mp3 | Fuel | 3,072KB | Audio | |
| Liz584@KaZaA | PUNK-SKA COVERS - TIME AFTER TIME (1).MP3 | A New Found Glory | 1,538KB | Audio | |
| Liz584@KaZaA | Incubus - Favorite Things.mp3 | Incubus | 2,992KB | Audio | |
| Liz584@KaZaA | me first and the gimmie gimmies - somewhere over the rain... | Me First and the Gimme G... | 1,432KB | Audio | Somewhere |
| Liz584@KaZaA | Ska - (punk covers) Pennywise - Mrs. Robinson (simon and... | Pennywise | 2,576KB | Audio | |
| Liz584@KaZaA | Enrique Iglesias - 01 - Escape - 21century.mp3 | Enrique Iglesias | 3,261KB | Audio | |
| Liz584@KaZaA | Tigger Movie - (Your Friendship Is) The Best Present Ever.... | Winnie the Pooh | 1,951KB | Audio | Your Fri |
| Liz584@KaZaA | Life House - Somewhere In Between.mp3 | Lifehouse | 1,731KB | Audio | Some |
| Liz584@KaZaA | lifehouse - Everything.mp3 | Lifehouse | 5,738KB | Audio | |
| Liz584@KaZaA | Incubus - Warning.mp3 | Incubus | 4,422KB | Audio | |
| Liz584@KaZaA | Da Buzz - Let me love you tonight.mp3 | Da Buzz | 3,409KB | Audio | Let n |
| Liz584@KaZaA | Eric Clapton - Change the World.mp3 | Eric Clapton | 3,688KB | Audio | |
| Liz584@KaZaA | Disney - Supercalifragilisticexpialidocious.mp3 | Disney-Mary Poppins | 1,932KB | Audio | Su cal |
| Liz584@KaZaA | A New Found Glory - Hit or Miss.mp3 | A New Found Glory | 3,207KB | Audio | |
| Liz584@KaZaA | New Found Glory - Better Off Dead.mp3 | A New Found Glory | 1,973KB | Audio | |
| Liz584@KaZaA | A New Found Glory - The Goodbye Song.mp3 | A New Found Glory | 3,558KB | Audio | |
| Liz584@KaZaA | Bush - Glyserine.mp3 | Bush | 4,164KB | Audio | |
| Liz584@KaZaA | Greenday - Time Of Your Life.mp3 | Green Day | 2,248KB | Audio | |
| Liz584@KaZaA | Eric Clapton - Tears In Heaven.mp3 | Eric Clapton | 4,314KB | Audio | |
| Liz584@KaZaA | Rod Stewart - Forever Young (original).mp3 | Rod Stewart | 3,844KB | Audio | Forev |
| Liz584@KaZaA | Ella Fitzgerald - Fever.mp3 | Ella Fitzgerald | 3,118KB | Audio | |
| Liz584@KaZaA | Whitney Houston - The Greatest Love Of All.mp3 | Whitney Houston | 3,465KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Ella Fitzgerald - Fever.mp3 | Ella Fitzgerald | 3,118KB | Audio | |
| Liz584@KaZaA | Whitney Houston - The Greatest Love Of All.mp3 | Whitney Houston | 3,465KB | Audio | G |
| Liz584@KaZaA | Blessed Union Of Souls - Light In Your Eyes.mp3 | Blessed Union Of Souls | 3,503KB | Audio | |
| Liz584@KaZaA | Outkast - The Whole World.mp3 | Outkast | 4,655KB | Audio | |
| Liz584@KaZaA | Temptations - My Girl.mp3 | Temptations | 2,245KB | Audio | |
| Liz584@KaZaA | Pop Stars-Eden's Crush-Get Over Yourself (GOOD-BYE).m... | Eden's Crush | 2,334KB | Audio | Get Y |
| Liz584@KaZaA | Davey Jones - Girl - Brady Bunch Movie Version (1).mp3 | Davy Jones | 3,523KB | Audio | |
| Liz584@KaZaA | Liza Minelli - Cabaret.mp3 | Liza Minelli | 3,356KB | Audio | |
| Liz584@KaZaA | Track 01.mp3 | Nora Jones | 2,911KB | Audio | |
| Liz584@KaZaA | Christina Aguilera - Dirrty (Cd quality).mp3 | Christina Aguilera | 3,751KB | Audio | |
| Liz584@KaZaA | Disney - Beauty and the Beast.mp3 | Celine Dion | 2,512KB | Audio | Bea |
| Liz584@KaZaA | Dale Earnhardt Tribute - CELTIC BAGPIPES AMAZING GRA... | Dale Earnhardt Tribute | 2,630KB | Audio | CELTIC BAGPIPE: |
| Liz584@KaZaA | Peggy Lee - Big Spender.mp3 | Peggy Lee | 1,757KB | Audio | |
| Liz584@KaZaA | Biggie feat. Lil Kim-Another Bitch.mp3 | Notorious B.I.G. | 4,021KB | Audio | |
| Liz584@KaZaA | Temptations - Lean on Me (1).mp3 | The Temptations | 3,550KB | Audio | |
| Liz584@KaZaA | Incubus - New - Nice To Know You.mp3 | Incubus | 4,462KB | Audio | |
| Liz584@KaZaA | David Gray - Say Hello Wave Goodbye.mp3 | David Gray | 8,378KB | Audio | Say He |
| Liz584@KaZaA | Coyote ugly - You're Unbelievable.MP3 | Coyote Ugly | 3,256KB | Audio | \ |
| Liz584@KaZaA | Whitney Houston - Shoop Shoop (Waiting to Exhale).mp3 | Whitney Houston | 3,225KB | Audio | Shoop Shoop |
| Liz584@KaZaA | Sublime - Doin' Time.mp3 | Sublime | 3,944KB | Audio | |
| Liz584@KaZaA | Nora Jones - Come Away with Me.mp3 | Nora Jones | 1,348KB | Audio | Cr |
| Liz584@KaZaA | O-Town - Liquid Dreams.mp3 | O-Town | 2,434KB | Audio | |
| Liz584@KaZaA | Blessed Union Of Souls - Let Me Be The One.mp3 | Blessed Union of Souls | 4,349KB | Audio | |
| Liz584@KaZaA | Queen with Liza Minelli - We Are The Champions (Live at th... | p-Queen _Liza Minelli | 5,468KB | Audio | We Are The Champions [Freddie M |
| Liz584@KaZaA | Jamiroquai - Just Dance (Center Stage Soundtrack).mp3 | Jamiroquai | 5,151KB | Audio | Just Dance (Center |
| Liz584@KaZaA | Nora Jones - day is done.mp3 | Nora Jones | 4,319KB | Audio | |
| Liz584@KaZaA | Liza Minelli - New York, New York.mp3 | Liza Minelli | 3,078KB | Audio | I |
| Liz584@KaZaA | KC and Jojo - All My Life.mp3 | K-Ci and JoJo | 5,169KB | Audio | |
| Liz584@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | K-Ci and JoJo | 3,338KB | Audio | |
| Liz584@KaZaA | Incubus - Drive.mp3 | Incubus | 3,626KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | K-Ci and JoJo | 3,338KB | Audio | |
| Liz584@KaZaA | Incubus - Drive.mp3 | Incubus | 3,626KB | Audio | |
| Liz584@KaZaA | Dawson's Creek - Beth Nielsen Chapman - Say Goodnight.... | Dawsons Creek | 3,713KB | Audio | |
| Liz584@KaZaA | Oar- Revolution.mp3 | OAR | 8,095KB | Audio | Cr |
| Liz584@KaZaA | Billy Myers - Kiss The Rain (Dawsons Creek) .mp3 | Dawsons Creek | 4,210KB | Audio | Kiss The Rai |
| Liz584@KaZaA | nelly furtado - On The Radio (Remember The Days).mp3 | Nelly Furtado | 3,662KB | Audio | ....On The Ra Re |
| Liz584@KaZaA | dawsons creek - the pretenders - i'll stand by you.mp3 | dawsons creek | 1,833KB | Audio | |
| Liz584@KaZaA | U2 - Wild Honey.mp3 | U2 | 3,544KB | Audio | |
| Liz584@KaZaA | Heather Nova - London Rain (Nothing heals me like you do).. | Heather Nova | 3,627KB | Audio | London Rain (Nothing he |
| Liz584@KaZaA | Dawson's Creek Soundtrack- Katie Holmes-On My Own.mp3 | Dawsons Creek | 2,982KB | Audio | |
| Liz584@KaZaA | Heather Nova - 04 - Like Lovers Do.mp3 | Heather Nova | 3,920KB | Audio | |
| Liz584@KaZaA | John Lennon - Imagine.mp3 | John Lennon | 2,874KB | Audio | |
| Liz584@KaZaA | Beatles - In My Life.mp3 | Beatles | 2,249KB | Audio | |
| Liz584@KaZaA | Rod Stewart - Have I Told You Lately That I Love You.mp3 | Rod Stewart | 3,255KB | Audio | Hav |
| Liz584@KaZaA | Jewel - I'm Leaving On a Jet Plane.mp3 | Jewel | 4,350KB | Audio | I'm Lea |
| Liz584@KaZaA | Nu Flavor - Heaven.mp3 | Nu Flavor | 3,862KB | Audio | |
| Liz584@KaZaA | Contemporary Christian - Jars of Clay - Dear God.mp3 | Jars of Clay | 3,343KB | Audio | |
| Liz584@KaZaA | Tracy Chapman - Talkin' About a Revolution.mp3 | Tracy Chapman | 2,493KB | Audio | Talkin' A |
| Liz584@KaZaA | Traci Chapman - If Not Now....mp3 | Tracy Chapman | 2,832KB | Audio | |
| Liz584@KaZaA | 29 Madonna - Express Yourself.mp3 | Madonna | 3,816KB | Audio | 2 |
| Liz584@KaZaA | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 3,423KB | Audio | |
| 2 Users | Green Day - When I Come Around.mp3 | Green Day | 2,784KB | Audio | Wh |
| Liz584@KaZaA | Phantom of the Opera - The Music Of The Night (1).mp3 | Andrew Lloyd Webber | 3,691KB | Audio | The |
| Liz584@KaZaA | Queens Bridge Album - Oochie Wallie.mp3 | QB's Finest | 3,714KB | Audio | |
| Liz584@KaZaA | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 4,495KB | Audio | Cow |
| Liz584@KaZaA | Dixie Chicks - Wide Open Spaces.mp3 | Dixie Chicks | 3,494KB | Audio | |
| Liz584@KaZaA | Tantric - Mourning.mp3 | Tantric | 4,088KB | Audio | |
| Liz584@KaZaA | Tim McGraw - BBQ Stain.mp3 | Tim McGraw | 2,864KB | Audio | |
| Liz584@KaZaA | CD Quality LILY.mp3 | Justin Timberlake | 3,859KB | Audio | |
| Liz584@KaZaA | Blessed Union of Souls - She Likes Me 4 Me.mp3 | Blessed Union of Souls | 3,264KB | Audio | How Long |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | CD Quality LILY.mp3 | Justin Timberlake | 3,859KB | Audio | |
| Liz584@KaZaA | Blessed Union of Souls - She Likes Me 4 Me.mp3 | Blessed Union of Souls | 3,264KB | Audio | Hey Leona |
| Liz584@KaZaA | Nelly Furtado - My Love Grows Deeper (everyday).mp3 | Nelly Furtado | 4,608KB | Audio | My Love Grows I |
| Liz584@KaZaA | JUSTIN TIMBERLAKE AND BRITTNEY SPEARS- ILL TAKE YO... | JUSTIN TIMBERLAKE AND... | 2,129KB | Audio | ILI |
| Liz584@KaZaA | Talib Kweli _Hi-Tek(feat. Res) - Too Late.MP3 | Talib Kweli _Hi-Tek | 3,218KB | Audio | |
| Liz584@KaZaA | Madonna - Dress You Up (in My Love).mp3 | Madonna | 3,681KB | Audio | D Y |
| Liz584@KaZaA | Willy Wonka And The Chocolate Factory - I Want It Now.m... | Willy Wonka and the Cho... | 2,682KB | Audio | I Want It Nov |
| Liz584@KaZaA | U2 - With Or Without You.mp3 | U2 | 3,500KB | Audio | W |
| Liz584@KaZaA | Jimmy Eat World - Bleed American - 07 - Middle.mp3 | Jimmy Eat World | 2,624KB | Audio | |
| Liz584@KaZaA | Jimmy Eat World - She's Perfect (1).mp3 | Jimmy Eat World | 3,889KB | Audio | |
| Liz584@KaZaA | Jewel - 04 - Break Me.mp3 | Jewel | 3,684KB | Audio | |
| Liz584@KaZaA | Macy Gray - Sweet Baby.mp3 | Macy Gray | 3,563KB | Audio | |
| Liz584@KaZaA | Ludicrous feat. Shawna - What's Your Fantasy .mp3 | Ludacris feat. Shawna | 4,308KB | Audio | W |
| Liz584@KaZaA | Styxx - Lady.mp3 | Styx | 2,894KB | Audio | |
| Liz584@KaZaA | TLC - Waterfalls.mp3 | TLC | 3,737KB | Audio | |
| Liz584@KaZaA | (DMX) No Sunshine.mp3 | DMX | 5,012KB | Audio | |
| Liz584@KaZaA | 17. If You Know Featuring Swizz Beatz, Drag-On And Eve ... | Lox f/Swiss Beats, Drag ... | 3,445KB | Audio | |
| Liz584@KaZaA | Lost Boys - Renee.mp3 | Lost Boyz | 4,555KB | Audio | |
| Liz584@KaZaA | Lost Boys and JNJ Project - Puff Harder-hhgh.mp3 | Lost Boyz | 3,006KB | Audio | |
| Liz584@KaZaA | Goo Goo Dolls - Iris (acoustic).mp3 | Goo Goo Dolls | 3,215KB | Audio | |
| Liz584@KaZaA | SHAKIRA - the one.mp3 | Shakira | 3,493KB | Audio | |
| Liz584@KaZaA | classical - Mozart - pachabel cannon in D minor perfect vers.. | Mozart | 5,880KB | Audio | Mozart - Pachabel Cannon In D Mi |
| Liz584@KaZaA | az yet - WHENEVER WEREVER - SHAKIRA ( english version... | Shakira | 3,840KB | Audio | W |
| Liz584@KaZaA | Ludicris feat. Trina, Shawna, and Foxy Brown - What's You.. | Ludacris feat. Foxy Brow... | 3,258KB | Audio | What's You |
| Liz584@KaZaA | George Winston - December - 03 - Joy.mp3 | George Winston | 3,060KB | Audio | |
| Liz584@KaZaA | Sublime - 40 Oz to Freedom.mp3 | Sublime | 2,506KB | Audio | |
| Liz584@KaZaA | Jars of Clay - Lift Me Up.mp3 | Jars of Clay | 3,302KB | Audio | |
| Liz584@KaZaA | Counting Crows - Mrs. Potter's Lullaby.mp3 | Counting Crows | 7,285KB | Audio | M |
| Liz584@KaZaA | Eve f Alicia Keys - Gangsta Lovin.mp3 | Eve f Alicia Keys | 5,483KB | Audio | |
| Liz584@KaZaA | Marcia Griffiths - Electric Slide.mp3 | Marcia Griffiths | 3,704KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Eve f Alicia Keys - Gangsta Lovin.mp3 | Eve f Alicia Keys | 5,483KB | Audio | |
| Liz584@KaZaA | Marcia Griffiths - Electric Slide.mp3 | Marcia Griffiths | 3,794KB | Audio | |
| Liz584@KaZaA | Radio _TV Commercials - Gap commercials - Mellow Yellow… | Gap Commercial | 2,772KB | Audio | |
| Liz584@KaZaA | Whitney Houston - One Moment In Time (Live at 1988 Gra… | Whitney Houston | 5,458KB | Audio | One Moment In Time |
| Liz584@KaZaA | 02 - Rapunzel.mp3 | Dave Matthews Band | 5,616KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Lovers Tonight, Friends Tomorrow … | Dave Matthews Band | 5,029KB | Audio | Love ni |
| Liz584@KaZaA | Musical- Les Miserable- Who Am I .MP3 | Les Miserables | 2,638KB | Audio | |
| Liz584@KaZaA | 3American Tribute To Heros - 9 -11- 01 - Imagine - Neil Yo… | Dave Matthews Band | 2,871KB | Audio | Live 9/21/01- |
| Liz584@KaZaA | dave_matthews_band_grace_is_gone_(NOT_FAKE!!!)_.m… | Dave Matthews Band | 4,298KB | Audio | |
| Liz584@KaZaA | Rusted Root - Send Me On My Way (1).mp3 | Rusted Root | 3,563KB | Audio | Se |
| Liz584@KaZaA | Alicia Keys - Never Felt This Way (interlude).mp3 | Alicia Keys | 1,892KB | Audio | Never Felt T |
| Liz584@KaZaA | Alicia Keys - Troubles.mp3 | Alicia Keys | 4,204KB | Audio | |
| Liz584@KaZaA | Rusted Root - Ecstasy.mp3 | Rusted Root | 4,723KB | Audio | |
| Liz584@KaZaA | grammy.mp3 | Alicia Keys | 4,786KB | Audio | Fallin' |
| Liz584@KaZaA | Girlfriend.mp3 | Alicia Keys | 3,286KB | Audio | |
| Liz584@KaZaA | Grateful Dead - Truckin'.mp3 | Grateful Dead | 4,721KB | Audio | |
| Liz584@KaZaA | Irish Folk Music - Lord of the Dance.mp3 | Lord Of The Dance | 4,492KB | Audio | |
| Liz584@KaZaA | James Taylor - How Sweet It Is(To Be Loved By.mp3 | James Taylor | 3,422KB | Audio | How Sweet It |
| Liz584@KaZaA | Grateful Dead - Shakedown Street.mp3 | Grateful Dead | 4,677KB | Audio | |
| Liz584@KaZaA | Rusted Root - Beautiful People.mp3 | Rusted Root | 3,918KB | Audio | |
| Liz584@KaZaA | Rusted Root - Drum Trip.mp3 | Rusted Root | 3,526KB | Audio | |
| Liz584@KaZaA | 12-Lil Kim - Magic Stick.mp3 | 50 Cent | 5,504KB | Audio | Magi |
| Liz584@KaZaA | Rusted Root - Lost in a crowd.mp3 | Rusted Root | 3,782KB | Audio | |
| Liz584@KaZaA | Rusted Root - Cruel Sun.mp3 | Rusted Root | 7,512KB | Audio | |
| Liz584@KaZaA | Rusted Root - 11 - Laugh as the Sun.mp3 | Rusted Root | 5,622KB | Audio | |
| Liz584@KaZaA | TV Themes - Cheers Theme Song.mp3 | Theme | 988KB | Audio | C |
| Liz584@KaZaA | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio | Reme |
| 2 Users | Dave Matthews Band Busted Stuff real cd.mp3 | Dave Matthews Band | 3,555KB | Audio | |
| Liz584@KaZaA | Red Hot Chili Peppers - Higher Ground.mp3 | Red Hot Chili Peppers | 3,177KB | Audio | |
| Liz584@KaZaA | RHCP\Under the Bridge.mp3 | Red Hot Chilli Peppers | 4,001KB | Audio | RHCP |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Red Hot Chili Peppers - Higher Ground.mp3 | Red Hot Chili Peppers | 3,177KB | Audio | |
| Liz584@KaZaA | RHCP¥Under the Bridge.mp3 | Red Hot Chilli Peppers | 4,091KB | Audio | RHCI |
| Liz584@KaZaA | Natalie Merchant _10000 Maniacs - These Are the Days.m... | 10,000 Maniacs | 4,033KB | Audio | T |
| Liz584@KaZaA | Notorious BIG-Juicy.mp3 | Notorious B.I.G. | 4,729KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Pig.mp3 | Dave Matthews Band | 3,263KB | Audio | |
| Liz584@KaZaA | Original Soundtrack - Center Stage - 07 - PYT - A Girl Can D.. | PYT | 3,897KB | Audio | |
| Liz584@KaZaA | 04 - dave matthews band - you never know (thang) (5645... | Dave Matthews Band | 1,132KB | Audio | |
| Liz584@KaZaA | The Dave Matthews Band - Captain.mp3 | Dave Matthews Band | 3,523KB | Audio | |
| Liz584@KaZaA | Enigma - Lord Of The Dance - Celtic Dream.mp3 | Lord of the Dance | 5,292KB | Audio | |
| Liz584@KaZaA | Musicals - Fosse- If My Friends Could See Me Now (Gwen V... | Original Broadway Cast | 2,452KB | Audio | If My Friends |
| Liz584@KaZaA | (Soundtrack) - Save The Last Dance - 14 - Athena Cage - A.. | save the last dance | 3,529KB | Audio | |
| Liz584@KaZaA | A Chorus Line - I hope I Get It.mp3 | A Chorus Line Original Br... | 4,686KB | Audio | |
| Liz584@KaZaA | Natalie Merchant - One Fine Day.mp3 | Natalie Merchant | 2,549KB | Audio | |
| Liz584@KaZaA | Len - Steal My Sunshine.mp3 | Len | 3,626KB | Audio | |
| Liz584@KaZaA | Chaka Demus and Pliers - Muder She Wrote.mp3 | Chaka Demus and Pliers | 3,837KB | Audio | |
| 2 Users | Musicals - Hey Big Spender (1).mp3 | Original Broadway Cast | 3,111KB | Audio | |
| Liz584@KaZaA | Katrina and the Waves - Walking on Sunshine.mp3 | Katrina and the Waves | 3,734KB | Audio | W |
| Liz584@KaZaA | Black Crowes _Jimmy Page - Whole Lotta Love.mp3 | Black Crowes and Jimmy ... | 3,068KB | Audio | |
| Liz584@KaZaA | Eve feat Alicia Keys -Gangsta Love(1)(2)(1).mp3 | Eve | 3,716KB | Audio | |
| Liz584@KaZaA | Dashboard Confessionals - Anyone, Anyone.mp3 | Dashboard Confessionals | 1,804KB | Audio | |
| Liz584@KaZaA | Dashboard Confessionals - The Places You Fear the Most.... | Dashboard Confessionals | 2,712KB | Audio | The es |
| Liz584@KaZaA | Dixie Chicks - I Can Love You Better.mp3 | Dixie Chicks | 3,650KB | Audio | I C. |
| Liz584@KaZaA | Maria Carey - Hero.mp3 | Mariah Carey | 4,331KB | Audio | |
| Liz584@KaZaA | JON MAYER - NO SUCH THING.MP3 | John Mayer | 3,616KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Flake.mp3 | Jack Johnson | 2,486KB | Audio | |
| Liz584@KaZaA | Billy Joel - Only The Good Die Young.mp3 | Billy Joel | 3,684KB | Audio | Only T |
| Liz584@KaZaA | 09 - Jack Johnson - Drink The Water.mp3 | Jack Johnson | 3,143KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Truck Stop Jug Hop - 03 - Jack Kerouac.mp3 | Jack Johnson | 3,812KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Posters.mp3 | Jack Johnson | 3,002KB | Audio | |
| Liz584@KaZaA | Jack Johnson - 08 - Bad News.mp3 | Jack Johnson | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Jack Johnson - Posters.mp3 | Jack Johnson | 3,002KB | Audio | |
| Liz584@KaZaA | Jack Johnson - 08 - Bad News.mp3 | Jack Johnson | 2,282KB | Audio | |
| Liz584@KaZaA | hoobastank - crawling in the dark (2).mp3 | Hoobastank | 1,192KB | Audio | Cr |
| Liz584@KaZaA | Zebra Head - Playmate of the year - '01.mp3 | Zebrahead | 4,167KB | Audio | Pla |
| Liz584@KaZaA | Staind - For You.mp3 | Staind | 4,036KB | Audio | |
| Liz584@KaZaA | Hoobastank - Running Away.mp3 | Hoobastank | 4,226KB | Audio | |
| Liz584@KaZaA | Sublime - Bad Fish.mp3 | Sublime | 2,168KB | Audio | |
| Liz584@KaZaA | Weezer_-_Buddy_lHolly.mp3 | Weezer | 2,180KB | Audio | |
| Liz584@KaZaA | Usher - Nice and Slow.mp3 | Usher | 3,559KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Smile.mp3 | Morgan Heritage | 3,776KB | Audio | |
| 2 Users | The Temptations + Supremes - Ain't No Mountain High Eno... | Marvin Gaye | 2,320KB | Audio | Ain't No Mou |
| Liz584@KaZaA | Usher - U Got It Bad.MP3 | Usher | 2,906KB | Audio | |
| Liz584@KaZaA | ice cube-put ur back into it(save the last dance).mp3 | Ice Cube | 4,282KB | Audio | |
| Liz584@KaZaA | Peter, Paul _Mary - Wedding Song There Is Love.mp3 | Peter, Paul _Mary | 4,096KB | Audio | Wedding S |
| Liz584@KaZaA | Van Morrison - Tupelo Honey.mp3 | Van Morrison | 6,515KB | Audio | |
| Liz584@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio | If \ |
| Liz584@KaZaA | Mariah (on Fire) Carey- Always Be My Baby.mp3 | Mariah Carey | 3,048KB | Audio | |
| Liz584@KaZaA | Tonic - You Wanted More.mp3 | Tonic | 3,637KB | Audio | |
| Liz584@KaZaA | 003 - Nelly Furtado - Baby Girl - trimmed.mp3 | Nelly Furtado | 3,517KB | Audio | |
| Liz584@KaZaA | Shakira - Rules.mp3 | Shakira | 3,451KB | Audio | |
| Liz584@KaZaA | Shakira - Eyes like yours (1).mp3 | Shakira | 3,309KB | Audio | |
| Liz584@KaZaA | Nellie Furtado - Whoa Nelly! (09) - Well, Well.mp3 | Nelly Furtado | 2,822KB | Audio | |
| Liz584@KaZaA | Forrest Gump Soundtrack - Theme Song.mp3 | Forest Gump | 8,366KB | Audio | Forest |
| Liz584@KaZaA | Ludicris - What's Your Fantasy (Remix) feat. Trina, Shawna.. | Ludacris | 4,341KB | Audio | What's Your Fantasy (Remix) feat |
| Liz584@KaZaA | BROADWAY MUSICALS - Ann Margaret - Bye Bye Birdy.mp3 | BROADWAY MUSICALS | 2,494KB | Audio | |
| Liz584@KaZaA | Broadway Kids At The Movies-King Of New York (Newsies)... | Broadway Kids | 2,311KB | Audio | King Of N |
| Liz584@KaZaA | Dawson's Creek - Sozzi - Letting Go.mp3 | Sozzi | 4,402KB | Audio | |
| Liz584@KaZaA | Joe Cocker - Have A Little Faith In Me.mp3 | Joe Cocker | 4,423KB | Audio | Have |
| Liz584@KaZaA | Brenda Lee - Rockin' Around The Christmas Tree.mp3 | Brenda Lee | 1,975KB | Audio | Rockin' Around |
| Liz584@KaZaA | Sublime - XDateRape.mp3 | Sublime | 1,560KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Brenda Lee - Rockin' Around The Christmas Tree.mp3 | Brenda Lee | 1,975KB | Audio | Rockin' Around |
| Liz584@KaZaA | Sublime-¥DateRape.mp3 | Sublime | 1,560KB | Audio | |
| Liz584@KaZaA | Sublime - Pool Shark.Mp3 | Sublime | 2,131KB | Audio | |
| Liz584@KaZaA | George Winston - Corrina, Corrina.mp3 | George Winston | 4,351KB | Audio | |
| Liz584@KaZaA | Sublime _No Doubt - I Saw Red.mp3 | Sublime | 1,835KB | Audio | |
| Liz584@KaZaA | Christmas - Nsync (XMas Album)-11- O Holy Night (Acapella.. | Nsync | 3,314KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Walk Alone (1).mp3 | Jack Johnson | 2,322KB | Audio | |
| Liz584@KaZaA | Sublime - Stand By Your Van Live - Let's Go Get Stoned.mp3 | Sublime | 4,547KB | Audio | L |
| Liz584@KaZaA | Dave Matthews Band - Lillywhite sessions - 02 - Grey Stre... | Dave Matthews Band | 5,024KB | Audio | |
| Liz584@KaZaA | ChristinaAguilera-11_Stripped_Beautiful.mp3 | Christina Aguilera | 1,450KB | Audio | |
| Liz584@KaZaA | Prince - When Doves Cry.mp3 | Prince | 5,531KB | Audio | |
| Liz584@KaZaA | Sizzla _Anthony B - Wanting you (5) (1).mp3 | Sizzla _Anthony B | 2,922KB | Audio | |
| Liz584@KaZaA | Various Artists-Old School - Slow Reggae Vol_ 2-KNOCKING.. | Reggae | 1,746KB | Audio | Knockinc |
| Liz584@KaZaA | Dave Brubeck - Take Five.mp3 | Dave Brubeck | 5,105KB | Audio | |
| Liz584@KaZaA | Lil Kim feat Sisqo-How Many Licks.mp3 | Lil Kim feat Sisqo | 3,639KB | Audio | |
| Liz584@KaZaA | usher - You Remind Me (1).mp3 | Usher | 3,879KB | Audio | |
| Liz584@KaZaA | Lil Kim _Missy Elliot - Ladies Night.mp3 | Lil Kim _Missy Elliot | 3,587KB | Audio | |
| Liz584@KaZaA | Oasis - Wonderwall.mp3 | Oasis | 4,042KB | Audio | |
| Liz584@KaZaA | Partridge Family - I Think I Love You.mp3 | David Cassidy | 2,728KB | Audio | |
| Liz584@KaZaA | PUNK-SKA COVERS - I THINK I LOVE YOU.mp3 | Less Than Jake | 1,610KB | Audio | I |
| Liz584@KaZaA | Oasis - Champagne Supernova.mp3 | Oasis | 6,994KB | Audio | har |
| Liz584@KaZaA | Techno - Da rude - Sandstorm.mp3 | Darude | 6,138KB | Audio | |
| Liz584@KaZaA | Fuel - Shimmer.mp3 | Fuel | 3,339KB | Audio | |
| Liz584@KaZaA | Four Seasons - Oh What A Night.mp3 | Billy Joel | 3,375KB | Audio | |
| Liz584@KaZaA | -32-sara.mp3 | Sarah McLachlan | 3,481KB | Audio | I Will Re |
| Liz584@KaZaA | Louis Armstrong - What A Wonderful World.mp3 | Louis Armstrong | 2,214KB | Audio | What |
| Liz584@KaZaA | Time-Life Music - Treasury Of Christmas -- Disc B - It's Begi... | Bing Crosby | 2,494KB | Audio | It's Beginning To Look |
| Liz584@KaZaA | J. Frank Wilson _The Cavaliers - Last Kiss (50's).mp3 | J. Frank Wilson _The Ca... | 3,416KB | Audio | Old |
| Liz584@KaZaA | Mariah Carey - Open Arms.mp3 | Mariah Carey | 3,290KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Satellite.mp3 | Dave Matthews Band | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Mariah Carey - Open Arms.mp3 | Mariah Carey | 3,290KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Satellite.mp3 | Dave Matthews Band | 1,983KB | Audio | |
| Liz584@KaZaA | Jennifer Lopez - Ain´t It Funny (1).mp3 | Jennifer Lopez | 2,908KB | Audio | |
| Liz584@KaZaA | 10 Things I Hate About You (I Hate Poem) Julia Stiles.mp3 | Julia Stiles | 676KB | Audio | 10 Thing |
| Liz584@KaZaA | Jennifer Lopez - Waiting For Tonight.mp3 | Jennifer Lopez | 3,850KB | Audio | |
| Liz584@KaZaA | heath ledger - Can't Take My Eyes Off Of You --10 Things I... | heath ledger | 880KB | Audio | 10 Thin Ha |
| Liz584@KaZaA | jennifer lopez - on the 6 - [04] feeling so good.mp3 | Jennifer Lopez feat. Big P... | 5,114KB | Audio | |
| Liz584@KaZaA | TLC - Creep.mp3 | TLC | 4,200KB | Audio | |
| 2 Users | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio | |
| Liz584@KaZaA | Three Doors Down - Be Like That.mp3 | Three Doors Down | 4,153KB | Audio | |
| Liz584@KaZaA | Mary Poppins - I Love To Laugh.mp3 | Mary Poppins | 2,527KB | Audio | 1( |
| Liz584@KaZaA | Comedy - Retard Rap (1).mp3 | Comedy | 3,301KB | Audio | |
| Liz584@KaZaA | Dixie Chicks - Let Him Fly.mp3 | Dixie Chicks | 2,944KB | Audio | |
| Liz584@KaZaA | Oasis-DontLookBackInAnger.mp3 | Oasis | 4,530KB | Audio | Don't I |
| Liz584@KaZaA | Mary Poppins - A Spoon Full of Sugar.mp3 | Walt Disney | 2,912KB | Audio | A Spoonful Of Su |
| Liz584@KaZaA | Salt N Pepper - None Of Your Business.mp3 | Salt and Pepper | 2,783KB | Audio | Non |
| Liz584@KaZaA | Case of the Fake People - 05.mp3 | TLC | 3,812KB | Audio | Case |
| Liz584@KaZaA | Joe Cocker - With A Little Help From My Friends.mp3 | Joe Cocker | 4,707KB | Audio | With A Little He |
| Liz584@KaZaA | Lifehouse - Hanging By A Moment.mp3 | Lifehouse | 3,392KB | Audio | Ha |
| Liz584@KaZaA | Legend - Nelly Furtado.mp3 | Nelly Furtado | 3,350KB | Audio | |
| Liz584@KaZaA | Ben Folds Five - Kate.mp3 | Ben Folds Five | 3,060KB | Audio | |
| Liz584@KaZaA | Remy Zero - Save Me.mp3 | Remy Zero | 4,124KB | Audio | S |
| Liz584@KaZaA | alicia keys - How Come You Don't Call Me.mp3 | Alicia Keys | 3,598KB | Audio | How Com |
| Liz584@KaZaA | Victor Wooten - Zenergy (with Carter Beauford).mp3 | Victor Wooten | 6,346KB | Audio | Zenergy (wit |
| Liz584@KaZaA | Britney Spears - Stronger.mp3 | Britney Spears | 3,172KB | Audio | |
| Liz584@KaZaA | Zebrahead - Get Back.mp3 | Zebrahead | 3,311KB | Audio | |
| Liz584@KaZaA | Britney Spears - Oops I Did It Again.mp3 | Britney Spears | 3,206KB | Audio | |
| Liz584@KaZaA | Trance- RAVE Britney Spears - Oops I Did It Again (Techno... | Techno Remix | 4,656KB | Audio | Oops I Did It Ag |
| Liz584@KaZaA | Dave Matthews Band - Typical sitituation (Hip-Hop Remix).... | Dave Matthews Band | 3,170KB | Audio | Typical Situati |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Dave Matthews Band - Typical sititution (Hip-Hop Remix).... | Dave Matthews Band | 3,170KB | Audio | Typical Situati |
| Liz584@KaZaA | Sheryl Crow - Soak Up Sun (Complete).mp3 | Cheryl Crow | 2,991KB | Audio | Soak |
| Liz584@KaZaA | Britney Spears - Satisfaction.mp3 | Brittney Spears | 4,151KB | Audio | |
| Liz584@KaZaA | Goo Goo Dolls - Black Balloon.mp3 | Goo Goo Dolls | 3,897KB | Audio | |
| Liz584@KaZaA | Zebrahead - Someday.mp3 | Zebrahead | 2,856KB | Audio | |
| Liz584@KaZaA | Selina- Dreamin of You.mp3 | Selina | 3,714KB | Audio | |
| Liz584@KaZaA | Jack Johnson and Ben Harper - Flake Live on Leno.mpg | Jack Johnson | 46,659KB | Video | |
| Liz584@KaZaA | Nelly Furtado - I'm Like a Bird.mp3 | Nelly Furtado | 3,862KB | Audio | |
| Liz584@KaZaA | Tocatta and Fugue (Piano Solo).mp3 | SPOTLIGHT- BRAHMS BA... | 5,998KB | Audio | Bach - Fug |
| Liz584@KaZaA | Nelly Furtado - Turn Off jThe Lights.mp3 | Nelly Furtado | 6,447KB | Audio | |
| Liz584@KaZaA | Supersonic - Closing time.mp3 | Semisonic | 3,732KB | Audio | |
| Liz584@KaZaA | Missy Elliot - Sock It To Me.mp3 | Missy Elliot | 4,023KB | Audio | |
| Liz584@KaZaA | this i promise you.mp3 | NSYNC | 4,447KB | Audio | |
| Liz584@KaZaA | U2 - Angel Of Harlem.mp3 | U2 | 3,596KB | Audio | |
| Liz584@KaZaA | U2 - Beautiful Day.mp3 | U2 | 3,834KB | Audio | |
| Liz584@KaZaA | Eve6- heres to the night (1).mp3 | Eve 6 | 2,928KB | Audio | I |
| Liz584@KaZaA | Marc Cohn - Walking In Memphis.mp3 | Marc Cohn | 4,040KB | Audio | |
| Liz584@KaZaA | Nikki Hassman - Any Lucky Penny.mp3 | Nikki Hassman | 4,321KB | Audio | |
| Liz584@KaZaA | Beach Boys - I Get Around.mp3 | Beach Boys | 2,046KB | Audio | |
| Liz584@KaZaA | Beach Boys - Wouldn't It Be Nice.mp3 | Beach Boys | 2,230KB | Audio | |
| Liz584@KaZaA | Various Artists - God Only Knows - The Beach Boys.mp3 | Beach Boys | 2,638KB | Audio | God Only |
| Liz584@KaZaA | John Phillip Sousa - Pomp and Circumstance.mp3 | John Phillip Sousa | 5,420KB | Audio | Pomp |
| Liz584@KaZaA | Disney - American Tale - Somewhere Out There.mp3 | Linda Ronstadt _James I... | 3,707KB | Audio | Son |
| Liz584@KaZaA | Fugees - Stayin Alive.mp3 | Wyclef Jean | 3,101KB | Audio | |
| Liz584@KaZaA | Save Ferris - The World Is New.mp3 | Save Ferris | 2,060KB | Audio | |
| Liz584@KaZaA | Disney - Pocahontas - Vanessa Williams - Colors Of The Wi... | Vanessa Williams | 4,067KB | Audio | |
| Liz584@KaZaA | Elton John - Circle of Life.mp3 | Elton John | 4,558KB | Audio | |
| Liz584@KaZaA | Disney - Aladdin - Never Had A Friend Like Me.mp3 | Disney | 2,309KB | Audio | Never Ha |
| Liz584@KaZaA | joan jett - mary tyler moore theme.mp3 | joan jett | 2,242KB | Audio | mary |
| Liz584@KaZaA | Adam Sandler - Piece Of Shit Car.mp3 | Adam Sandler | 2,686KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | joan jett - mary tyler moore theme.mp3 | joan jett | 2,242KB | Audio | mary |
| Liz584@KaZaA | Adam Sandler - Piece Of Shit Car.mp3 | Adam Sandler | 3,686KB | Audio | |
| Liz584@KaZaA | John Mayer - Somethings Missing.mp3 | John Mayer | 5,134KB | Audio | S |
| Liz584@KaZaA | John Mayer - Man on the Side.mp3 | John Mayer | 5,204KB | Audio | Man |
| Liz584@KaZaA | Dispatch - Headlights.mp3 | Dispatch | 4,142KB | Audio | |
| Liz584@KaZaA | 3 Doors Down - Be Like That.mp3 | American Pie 2 Soundtrack | 3,700KB | Audio | 3 Doors Down - Be Like ... t |
| Liz584@KaZaA | Mokenstef-He's Mine.mp3 | Mokenstef | 3,493KB | Audio | |
| Liz584@KaZaA | Beatles - The Long And Winding Road.mp3 | Beatles | 3,364KB | Audio | The Long |
| Liz584@KaZaA | Beatles_Help!.Mp3 | Beatles | 2,188KB | Audio | |
| Liz584@KaZaA | dispatch live at hamilton - eye of the tiger mission.mp3 | Dispatch Live at Hamilton ... | 4,336KB | Audio | Eye of |
| Liz584@KaZaA | Disney - Toy Story - Strange Things.mp3 | Disney (Toy Story II) | 3,121KB | Audio | |
| Liz584@KaZaA | Saved by the Bell - Friends Forever.mp3 | Saved by the Bell | 1,954KB | Audio | |
| Liz584@KaZaA | Angie Martinez - If I Could Go! feat. Lil' Mo _Sacario.mp3 | Angie Martinez | 3,950KB | Audio | If I Could Go! f |
| Liz584@KaZaA | Hoobastank - Pieces.mp3 | Hoobastank | 3,057KB | Audio | |
| Liz584@KaZaA | JLO - Could This Be Love.mp3 | Jennifer Lopez | 4,158KB | Audio | |
| Liz584@KaZaA | hoobustank - Stuck Without a Voice.mp3 | Hoobastank | 3,314KB | Audio | Stu |
| Liz584@KaZaA | LeAnn Rimes - Life Goes On.mp3 | LeAnn Rimes | 4,884KB | Audio | |
| Liz584@KaZaA | Guns and Roses - I Used To Love Her.mp3 | Guns and Roses | 3,014KB | Audio | |
| Liz584@KaZaA | O.A.R. - (Of a Revolution) - If Only She Knew.mp3 | OAR | 2,300KB | Audio | |
| Liz584@KaZaA | OAR - Hey Girl.mp3 | OAR | 4,224KB | Audio | |
| Liz584@KaZaA | Sheryl Crow - Soak Up The Sun (mp3wma.net).mpg | Sheryl Crow | 39,826KB | Video | |
| Liz584@KaZaA | Save The Last Dance Soundtrack-01-Fredro Starr feat. Jill ... | Save The Last Dance Sou... | 3,206KB | Audio | |
| Liz584@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,584KB | Audio | |
| Liz584@KaZaA | unwritten law - seeing red.mp3 | Unwritten Law | 2,194KB | Audio | |
| Liz584@KaZaA | George Michael - Faith.mp3 | George Michael | 3,068KB | Audio | |
| Liz584@KaZaA | Pink Floyd - Another Brick In The Wall.mp3 | Pink Floyd | 5,362KB | Audio | Anoth |
| Liz584@KaZaA | (Disney Movies) - Oliver and Company; Billy Joel - Why Sh... | Billy Joel | 3,360KB | Audio | W |
| Liz584@KaZaA | michel jackson - Man In The Mirror (1).mp3 | Michael Jackson | 2,494KB | Audio | |
| Liz584@KaZaA | Blink 182 - All The Small Things.mp3 | Blink 182 | 2,629KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Blink 182 - All The Small Things.mp3 | Blink 182 | 2,629KB | Audio | |
| Liz584@KaZaA | Harry Connick Jr.- The Bare Necessities.mp3 | Harry Connick, Jr. | 2,920KB | Audio | Th |
| Liz584@KaZaA | Def Leopard - Pour Some Sugar On Me.mp3 | Def Leppard | 4,579KB | Audio | Pour |
| Liz584@KaZaA | Chicago - All That Jazz.mp3 | Chicago | 4,762KB | Audio | |
| Liz584@KaZaA | 311 - Beautiful Disaster.mp3 | 311 | 3,774KB | Audio | |
| Liz584@KaZaA | 311 - Amber.mp3 | 311 | 3,256KB | Audio | |
| Liz584@KaZaA | Harry Connick Jr. - Our Love Is Here To Stay.mp3 | Harry Connick, Jr. | 3,819KB | Audio | Our Lc |
| Liz584@KaZaA | Sister Hazel - Champagne High.mp3 | Sister Hazel | 5,018KB | Audio | |
| Liz584@KaZaA | Sister Hazel (Bedazzled soundtrack) - Change Your Mind.m... | Sister Hazel | 3,730KB | Audio | |
| Liz584@KaZaA | DMB _Rusted Root - Wild Horses .mp3 | Dave Matthews Band | 4,868KB | Audio | |
| Liz584@KaZaA | Everclear - Sunflowers (1).mp3 | Everclear | 3,560KB | Audio | |
| Liz584@KaZaA | Anastacia _Elton John - Saturday Night's Alright.mp3 | Elton John _Anastacia | 4,356KB | Audio | Satu |
| Liz584@KaZaA | H2O - Memory Lane_0526134037.mp3 | H2O | 3,258KB | Audio | |
| Liz584@KaZaA | Beach Boys - Surfin USA.MP3 | Beach Boys | 2,311KB | Audio | |
| Liz584@KaZaA | 01-big_tymers_-_extended_radio_version_clean-tmn.mp3 | Big Timers | 4,461KB | Audio | |
| Liz584@KaZaA | Sum41 - Fat Lip.mp3 | Sum 41 | 2,788KB | Audio | |
| 2 Users | Beach Boys - Surfer Girl.mp3 | The Beach Boys | 2,330KB | Audio | |
| 2 Users | Sum 41 - Makes No Difference.mp3 | Sum 41 | 2,255KB | Audio | M |
| Liz584@KaZaA | Sum41 In Too Deep.mp3 | Sum 41 | 3,238KB | Audio | |
| Liz584@KaZaA | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio | |
| Liz584@KaZaA | Kelly Osbourne - Papa Don't Preach.MP3 | Kelly Osbourne w/ Incubus | 3,065KB | Audio | |
| Liz584@KaZaA | getupkids-longgoodnight.mp3 | The Get Up Kids | 4,529KB | Audio | |
| Liz584@KaZaA | Harry Connick, Jr. - Over the Rainbow.mp3 | Harry Connick Jr | 3,979KB | Audio | |
| Liz584@KaZaA | Emo - Get Up Kids - Burned Bridges.mp3 | The Get Up Kids | 2,860KB | Audio | |
| Liz584@KaZaA | KazaaUpdate151.exe | Sharman Networks Ltd | 2,747KB | Software | K |
| Liz584@KaZaA | Nat King Cole - Unforgettable (duet with Natalie Cole).mp3 | Nat King _Natalie Cole | 3,275KB | Audio | |
| Liz584@KaZaA | Everclear - Santa Monica.mp3 | Everclear | 2,990KB | Audio | |
| Liz584@KaZaA | thriftstorechair.MP3 | Everclear | 2,009KB | Audio | |
| Liz584@KaZaA | Everclear - I Will Buy You A New Life.mp3 | Everclear | 3,720KB | Audio | I Will |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Everclear - I Will Buy You A New Life.mp3 | Everclear | 3,720KB | Audio | I Will I |
| Liz584@KaZaA | Jurassic Five - Jayou.mp3 | Jurassic Five | 3,818KB | Audio | |
| Liz584@KaZaA | Walter Murphy -A Fifth of Beetoven.mp3 | Walter Murphy | 2,821KB | Audio | A |
| Liz584@KaZaA | Oliver Twist - I'd Do Anything.mp3 | Oliver Twist | 3,542KB | Audio | |
| Liz584@KaZaA | (NOT_FAKE!!)02__DAVE_MATTHEWS_BAND___GREY_STR... | Dave Matthews Band | 4,792KB | Audio | Grey |
| Liz584@KaZaA | Disney - Sound of Music - Julie Andrews - Do Re Mi.mp3 | The Sound Of Music | 3,437KB | Audio | |
| Liz584@KaZaA | Sound of Music -- How Do You Solve A Problem Like Maria... | Sound of Music | 3,120KB | Audio | How Do You Solve A |
| Liz584@KaZaA | saturday night live - Brian Fellow Safari Planet.mp3 | Saturday Night Live | 3,558KB | Audio | Brian F |
| Liz584@KaZaA | Monica - For You I Will.mp3 | Monica | 4,630KB | Audio | |
| Liz584@KaZaA | Copy of Dave Mathews Band - #41.mp3 | Dave Matthews Band | 6,248KB | Audio | |
| Liz584@KaZaA | Billy Joel - Say Goodbye To Hollywood (1).mp3 | Billy Joel | 3,274KB | Audio | Say Goo |
| Liz584@KaZaA | Madonna - Take A Bow.mp3 | Madonna | 5,013KB | Audio | |
| Liz584@KaZaA | Bring it on soundtrack - I'm sexy I'm cute I'm Popular to bo... | mp3 | 1,835KB | Audio | I'm sexy I'm cute I |
| Liz584@KaZaA | Madonna - Crazy For You.mp3 | Madonna | 3,524KB | Audio | |
| Liz584@KaZaA | Madonna - Cherish.mp3 | Madonna | 3,625KB | Audio | |
| Liz584@KaZaA | Dave Matthews band on leno(m).mpg | DMB | 43,094KB | Video | |
| Liz584@KaZaA | Whitney Houston - My Love Is Your Love (1).mp3 | Whitney Houston | 4,077KB | Audio | My |
| Liz584@KaZaA | UB40 - Red Red Wine.mp3 | UB40 | 2,872KB | Audio | |
| Liz584@KaZaA | UB40 - Can't Help Falling In Love.mp3 | UB40 | 3,180KB | Audio | Can't I |
| Liz584@KaZaA | Sublime and No Doubt - Total Hate.mp3 | Sublime | 3,097KB | Audio | |
| Liz584@KaZaA | SNL - Buffy and Seinfeld Crossover.avi | Saturday Night Live | 5,880KB | Video | SNL - Buf id |
| Liz584@KaZaA | 10 Things I Hate About You Soundtrack - Letters to Cleo - I.. | Letters To Cleo | 3,212KB | Audio | I Wai |
| Liz584@KaZaA | Brian Fellow's Safari Planet (SNL).mpg | Saturday Night Live | 21,334KB | Video | SNL - Brian Fellow's Safari Planet - I |
| Liz584@KaZaA | 311_-_amber-daveyscan-ucv.mpeg | 311 | 31,198KB | Video | |
| Liz584@KaZaA | Dave Matthews with Tim Reynolds - #41 (Acoustic).mp3 | Dave Matthews Band | 5,288KB | Audio | |
| Liz584@KaZaA | Dave Mathews Band - Tripping Billies (acoustic).mp3 | Dave Matthews Band | 5,462KB | Audio | Trippi |
| Liz584@KaZaA | Whitney Houston _Cece Winans - Count On Me.mp3 | Whitney Houston | 4,163KB | Audio | |
| Liz584@KaZaA | Everclear-My Daddy Gave Me .mp3 | Everclear | 2,712KB | Audio | My Dadd |
| Liz584@KaZaA | Aguilera, Christina, Pink, Mya_Lil' Kim - Lady Marmalade (... | Aguilera, Christina, Pink, ... | 3,964KB | Audio | Lady Marmalad |
| Liz584@KaZaA | Christina Aguilera - Infatuation (Live At Winter Olympi | Christina Aguilera | 6,214KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Aguilera, Christina, Pink, Mya _Lil' Kim - Lady Marmalade (... | Aguilera, Christina, Pink, ... | 3,964KB | Audio | Lady Marmalac |
| Liz584@KaZaA | Christina_Aguilera_-_Infatuation_(Live_At_Winter_Olympi... | Christina Aguilera | 6,214KB | Audio | |
| Liz584@KaZaA | Save The Last Dance Soundtrack - 13 - Montell Jordan - Ge.. | Save The Last Dance Sou... | 4,512KB | Audio | |
| Liz584@KaZaA | boys II men- Yesterday.mp3 | Boys II Men | 2,942KB | Audio | |
| Liz584@KaZaA | U2 - Where the Street Have No Name.mp3 | U2 | 4,331KB | Audio | Where the Str |
| Liz584@KaZaA | Sublime - Acoustic Bradley Nowell _Friends - 06 - Big Salty... | Sublime | 2,168KB | Audio | |
| Liz584@KaZaA | U2 - All I Want Is You.mp3 | U2 | 6,084KB | Audio | |
| Liz584@KaZaA | Dave Matthews - New Song (groundworks).mp3 | Dave Matthews Band | 4,003KB | Audio | Wl |
| Liz584@KaZaA | Dave Matthews Band - Where Are You Going (studio leak)... | Dave Matthews Band | 3,707KB | Audio | Where Are You |
| Liz584@KaZaA | 04 - Sweet Up And Down.mp3 | Dave Matthews Band | 4,430KB | Audio | S |
| Liz584@KaZaA | dave_matthews_band-big_eyed_fish_pre-release_.mp3 | Dave Matthews Band | 4,792KB | Audio | |
| Liz584@KaZaA | Jay-z_ft.mp3 | Jay-Z ft.Beyonce | 1,616KB | Audio | Me a |
| Liz584@KaZaA | Billy Joel - New York State of Mind.mp3 | Billy Joel | 4,250KB | Audio | New |
| Liz584@KaZaA | Bob Marley - Get Up Stand Up.mp3 | Bob Marley | 3,075KB | Audio | |
| Liz584@KaZaA | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 3,992KB | Audio | |
| Liz584@KaZaA | Bob Marley - I Can See Clearly Now.mp3 | Bob Marley | 3,073KB | Audio | I C |
| Liz584@KaZaA | Snoop Dog and Lil Kim - Do you wanna roll (1).mp3 | Snoop Dog and Lil Kim | 4,272KB | Audio | |
| Liz584@KaZaA | Dispatch - Flying Horses.mp3 | Dispatch | 3,794KB | Audio | |
| Liz584@KaZaA | Dispatch - Bang Bang (1).mp3 | Dispatch | 3,141KB | Audio | |
| Liz584@KaZaA | Will Smith - Just The Two Of Us.mp3 | Will Smith | 4,919KB | Audio | |
| Liz584@KaZaA | Dispatch - Mission.mp3 | Dispatch | 2,888KB | Audio | |
| Liz584@KaZaA | Dave Mathews Band - Lover Lay Down.mp3 | Dave Matthews Band | 5,288KB | Audio | |
| Liz584@KaZaA | J Lo - Alive.mp3 | Jennifer Lopez | 2,188KB | Audio | Alive (sounc |
| Liz584@KaZaA | Clemson Marching Band - Eye of the Tiger.mp3 | Clemson Tiger Marching B... | 864KB | Audio | |
| Liz584@KaZaA | Mariah Carey - Butterfly.mp3 | Mariah Carey | 4,295KB | Audio | |
| Liz584@KaZaA | Irish - Celtic - Bagpipes _Drums- Gaelic Airs, Horpipes and ... | Highland Pipes and Drums | 2,966KB | Audio | Gaelic Airs |
| Liz584@KaZaA | Peter, Paul and Mary - Wedding Song (There is Love).mp3 | Peter, Paul and Mary | 1,765KB | Audio | Wedding S |
| Liz584@KaZaA | Soundtracks - Disney - Snow White - Someday My Prince ... | Disney | 1,791KB | Audio | Someday M |
| Liz584@KaZaA | DMB-Big Eyed Fish(Lillywhite Sessions).mp3 | Dave Mathews Band | 3,705KB | Audio | Big Eyed Fish( |
| Liz584@KaZaA | I Wish I Was a Little Bit Taller.mp3 | Skeelo | [illegible] | Audio | I W |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | DMB-Big Eyed Fish(Lillywhite Sessions).mp3 | Dave Mathews Band | 3,705KB | Audio | Big Eyed Fish( |
| Liz584@KaZaA | I Wish I Was a Little Bit Taller.mp3 | Skeelo | 3,891KB | Audio | I Wi |
| Liz584@KaZaA | (WTC) Enya - only time.mp3 | Enya | 3,508KB | Audio | only time (memory |
| Liz584@KaZaA | John Mayer on Leno (03-13-02).avi | John Mayer | 17,590KB | Video | John Mayer - No Such Thing [Live c |
| Liz584@KaZaA | Mario-Just a Friend.mp3 | Mario | 4,501KB | Audio | |
| Liz584@KaZaA | Five Stairsteps - O-O-OH Child.mp3 | Five Stairsteps | 3,043KB | Audio | |
| Liz584@KaZaA | Dave Brubeck Quartet - My Favorite Things.mp3 | Dave Brubeck | 2,816KB | Audio | |
| Liz584@KaZaA | Micheal Jackson - Dont stop till ya get enough.mp3 | Michael Jackson | 5,716KB | Audio | Don't Stop |
| Liz584@KaZaA | Broadway Musicals - Flower drum song - I enjoy being a gir... | Original Broadway Cast | 3,392KB | Audio | |
| Liz584@KaZaA | Michael Jackson - Smooth Criminal.mp3 | Michael Jackson | 4,021KB | Audio | |
| Liz584@KaZaA | I Enjoy Being A Girl Flower Drum Song.mp3 | The 101 Strings Orchestra | 2,423KB | Audio | I Enjoy E |
| Liz584@KaZaA | walt disney classics - Once Upon a Dream (Sleeping Beauty... | Disney | 1,956KB | Audio | Once Upon a Drean |
| Liz584@KaZaA | James Cagney - Give My Regards To Broadway.mp3 | Judy Garland | 3,793KB | Audio | Give My Re |
| Liz584@KaZaA | Chicago - Will You Still Love Me.mp3 | Chicago | 5,368KB | Audio | W |
| Liz584@KaZaA | Micheal Jackson - Rock with you.MP3 | Michael Jackson | 2,588KB | Audio | |
| Liz584@KaZaA | Chicago - You're My Inspiration.mp3 | Chicago | 3,596KB | Audio | Yc |
| Liz584@KaZaA | Disney - Hercules - Won't Say I'm In Love.mp3 | Disney | 2,250KB | Audio | Wc |
| Liz584@KaZaA | Greatful Dead - Touch of Grey.mp3 | Greatful Dead | 5,457KB | Audio | |
| Liz584@KaZaA | Always on time - Ja Rule feat. Ashanti.mp3 | Ja Rule feat. Ashanti | 3,405KB | Audio | |
| Liz584@KaZaA | U2 - Elevation.mp3 | U2 | 3,388KB | Audio | |
| Liz584@KaZaA | Michael _Janet Jackson - Scream.mp3 | Michael Jackson | 4,356KB | Audio | Screa Jel |
| Liz584@KaZaA | Janet Jackson - Runaway.mp3 | Janet Jackson | 3,315KB | Audio | |
| Liz584@KaZaA | Stray Cats - Summertime Blues.mp3 | George Thorogood | 2,444KB | Audio | |
| Liz584@KaZaA | 01 - How We Get Along.mp3 | Jurassic 5 | 1,158KB | Audio | |
| Liz584@KaZaA | Great Expectations.mp3 | Jurassic 5 | 3,396KB | Audio | |
| Liz584@KaZaA | National Anthem - American (Whitney Houston).mp3 | Whitney Houston | 2,021KB | Audio | The Sta |
| Liz584@KaZaA | Maroon - Through With You.mp3 | Maroon 5 | 3,190KB | Audio | |
| Liz584@KaZaA | Christina Aguilera feat. Brian Mcknight - Have Yourself A M... | Christina Aguilera | 4,679KB | Audio | Have Yourself A Merry Little Christ |
| Liz584@KaZaA | Bob Marley - No Woman No Cry.mp3 | Bob Marley | 4,096KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Bob Marley - No Woman No Cry.mp3 | Bob Marley | 4,096KB | Audio | |
| Liz584@KaZaA | Unwritten Law - California Sky.mp3 | Unwritten Law | 2,822KB | Audio | |
| Liz584@KaZaA | Unwritten Law - Up All Night.mp3 | Unwritten Law | 3,021KB | Audio | |
| Liz584@KaZaA | Gary Hoey - Linus And Lucy.mp3 | Gary Hoey | 3,374KB | Audio | |
| Liz584@KaZaA | U2 - Everlasting Love.mp3 | U2 | 3,161KB | Audio | |
| Liz584@KaZaA | Beachboys - Endless Summer - 04 - The Warmth of the Sun.. | Beach Boys | 2,712KB | Audio | |
| Liz584@KaZaA | Mason Jennings-Stormy Weather (live) (1).mp3 | Mason Jennings | 2,567KB | Audio | |
| Liz584@KaZaA | Tonic - Open Up Your Eyes.mp3 | Tonic | 3,460KB | Audio | |
| Liz584@KaZaA | Madonna - Die Another Day (CD QUALITY!!!).mp3 | Madonna | 4,982KB | Audio | Die Another Da |
| Liz584@KaZaA | Sarah McLachlan - Sweet Surrender (Jazz Version).mp3 | Sarah McLachlan | 3,035KB | Audio | Sweet Surre |
| Liz584@KaZaA | Incubus - I Wish You Were Here .mp3 | Incubus | 3,337KB | Audio | I W |
| Liz584@KaZaA | Harry Conick Jr. - It Had To Be You.mp3 | Harry Conick Jr | 2,475KB | Audio | |
| Liz584@KaZaA | Copy of Mel Torme - New York State Of Mind.mp3 | Mel Torme | 5,087KB | Audio | new york state of mind |
| Liz584@KaZaA | David Grey - Babylon.mp3 | David Gray | 3,113KB | Audio | |
| Liz584@KaZaA | Harry Conick Jr - Let's Call The Whole Thing Off.mp3 | Harry Conick Jr | 3,969KB | Audio | Let's Call Tl |
| Liz584@KaZaA | Harry Conick Jr. - Sleepless in Seattle Soundtrac.mp3 | Harry Conick Jr. | 2,614KB | Audio | Sleepless ir |
| Liz584@KaZaA | Celine Dion _Harry Connick Jr. - When I Fall In Love.mp3 | Harry Conick Jr. | 4,022KB | Audio | |
| Liz584@KaZaA | Movie - Guys and Dolls - Luck Be A Lady.mp3 | Original Cast Recording | 2,092KB | Audio | |
| Liz584@KaZaA | John Mayer - My Stupid Mouth.mp3 | John Mayer | 3,779KB | Audio | |
| Liz584@KaZaA | Martina Mcbride - I Love You .mp3 | Martina McBride | 2,746KB | Audio | |
| Liz584@KaZaA | John Mayer - Room for Squares - 11 - Not Myself (1).mp3 | John Mayer | 4,549KB | Audio | |
| Liz584@KaZaA | ella fitzgerald - have yourself a merry little christmas.mp3 | Ella Fitzgerald | 2,748KB | Audio | Have Yourself a Me |
| Liz584@KaZaA | Ludacris - Rollout.mp3 | Ludacris | 4,294KB | Audio | |
| Liz584@KaZaA | Irish Drinking Songs - Irish Fiddle Song.mp3 | Irish Folk Music | 3,233KB | Audio | |
| Liz584@KaZaA | Irish The Chieftains - Celtic Wedding.mp3 | Irish Drinking Songs | 3,872KB | Audio | |
| Liz584@KaZaA | DJ Sammy _Yanou feat. Do - Heaven (Slow Version).mp3 | DJ Sammy | 3,817KB | Audio | We're in Heaven ( |
| Liz584@KaZaA | Disney - Mary Poppins - Chim Chim Cher-ee.mp3 | Disney | 2,607KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - I Am Like A Bird (acoustic).mp3 | Nelly Furtado | 3,236KB | Audio | I'm Li |
| Liz584@KaZaA | RAP ACAPELLA - Mya _Jay z - Best of me Remix (1).MP3 | Mya _Jay z | 3,218KB | Audio | Best of M |
| Liz584@KaZaA | Halloween Sound Effects - Mix of Scary Noises.mp3 | Halloween Sounds | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | RAP ACAPELLA - Mya _Jay z - Best of me Remix (1).MP3 | Mya _Jay z | 3,218KB | Audio | Best of M |
| Liz584@KaZaA | Halloween Sound Effects - Mix of Scary Noises.mp3 | Holloween Sounds | 1,780KB | Audio | I |
| Liz584@KaZaA | U2 - Sunday Bloody Sunday.mp3 | U2 | 4,361KB | Audio | Sun |
| Liz584@KaZaA | Rolling Stones -- Wild Horses.mp3 | Rolling Stones | 5,361KB | Audio | |
| Liz584@KaZaA | Rolling Stones - Angie.mp3 | Rolling Stones | 4,250KB | Audio | |
| Liz584@KaZaA | Shrek - True Loves first kiss.MP3 | Shrek | 4,444KB | Audio | Tr |
| Liz584@KaZaA | Outcast- Bombs Over Bagdad.mp3 | Outkast | 4,786KB | Audio | B |
| Liz584@KaZaA | Jeremy.mp3 | Pearl Jam | 4,988KB | Audio | |
| Liz584@KaZaA | Pearl Jam - Even Flow.mp3 | Pearl Jam | 4,589KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Jimi Thing.mp3 | Dave Matthews Band | 5,580KB | Audio | |
| Liz584@KaZaA | Pearl Jam - Oceans.mp3 | Pearl Jam | 2,528KB | Audio | |
| Liz584@KaZaA | Grover Washington Jr. _Bill Withers - Just The Two Of Us... | Grover Washington Jr. _... | 3,319KB | Audio | : |
| Liz584@KaZaA | Mary Poppins - JUlie Andrews -The Perfect Nanny (1) (1).... | Disney's Mary Poppins | 1,512KB | Audio | |
| Liz584@KaZaA | Pink - Just like a pill.mp3 | Pink | 3,695KB | Audio | |
| Liz584@KaZaA | Enya - Only Time.mp3 | Enya | 3,444KB | Audio | |
| Liz584@KaZaA | Mariah Carey - Through The Rain (Radio Rip).mp3 | Mariah Carey | 4,375KB | Audio | |
| Liz584@KaZaA | Enya - Only Time (WTC remix).mp3.mp3 | Enya | 3,338KB | Audio | Only Time |
| Liz584@KaZaA | Jurassic Five - Who Rocks the House.mp3 | Jurassic Five | 2,692KB | Audio | Wh |
| Liz584@KaZaA | Meatloaf _Bonnie - Total Eclipse of The Heart.mp3 | Meatloaf _Bonnie | 4,208KB | Audio | Total e |
| Liz584@KaZaA | Braveheart [Bagpipes] - Amazing Grace.mp3 | Heart | 3,136KB | Audio | |
| Liz584@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb... | Ms Jade | 4,294KB | Audio | Ching Ching (ft.. / F |
| Liz584@KaZaA | puddle of mud 05. Blurry.mp3 | Puddle of Mud | 4,749KB | Audio | |
| Liz584@KaZaA | Meatloaf - Paradise By The Dashboard Light.mp3 | Meatloaf | 7,952KB | Audio | ParadiseByTl |
| Liz584@KaZaA | Sarah McLachlan - I Will Remember You.mp3 | Sarah McLachlan | 4,502KB | Audio | I |
| Liz584@KaZaA | Mariah Carey- 01 - New-Real Cd.mp3 | Mariah Carey | 4,484KB | Audio | Thr |
| Liz584@KaZaA | graduation day.MP3 | Dropline | 3,740KB | Audio | Fly Away From Her |
| Liz584@KaZaA | Billy Joel - Say Goodbye to Hollywood.mp3 | Billy Joel | 3,669KB | Audio | Say Goc |
| Liz584@KaZaA | Method Man _Mary J. Blige - All I Need (Bad Boy Remix).... | Method Man _Mary J. Bli... | 4,840KB | Audio | |
| Liz584@KaZaA | Third Eye Blind - Graduate.mp3 | Third Eye Blind | 2,972KB | Audio | |
| Liz584@KaZaA | Third Eye Blind - How's It Gonna Be.mp3 | Third Eye Blind | 3,054KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Third Eye Blind - Graduate.mp3 | Third Eye Blind | 2,972KB | Audio | |
| Liz584@KaZaA | Third Eye Blind - How's It Gonna Be.mp3 | Third Eye Blind | 3,954KB | Audio | |
| Liz584@KaZaA | Third Eye Blind - I Would Understand.mp3 | Third Eye Blind | 4,265KB | Audio | I |
| Liz584@KaZaA | Counting Crows - Colorblind.mp3 | Counting Crows | 3,201KB | Audio | |
| Liz584@KaZaA | Marc Antony - My Baby You.mp3 | Mark Anthony | 3,699KB | Audio | |
| Liz584@KaZaA | Mark Antony - You Sang To Me.mp3 | Marc Anthony | 4,088KB | Audio | |
| Liz584@KaZaA | OLDIES STAND BY ME SOUNDTRACK - LOLLIPOP.MP3 | Now and Then Soundtrack | 2,069KB | Audio | |
| Liz584@KaZaA | Disney - Peter Pan - The Second Star to the Right.mp3 | Walt Disney Records | 1,298KB | Audio | The Secor |
| Liz584@KaZaA | Marc Anthony - I Need You.mp3 | Marc Anthony | 3,935KB | Audio | |
| Liz584@KaZaA | Juvenile_Hot Boyz - Bling Bling.mp3 | Juvenile | 4,890KB | Audio | |
| Liz584@KaZaA | Nelly - Batter Up.mp3 | Nelly Feat. St. Lunatics | 5,125KB | Audio | |
| Liz584@KaZaA | PUBLIC ENEMY= He Got Game.mp3 | Public Enemy | 3,986KB | Audio | |
| Liz584@KaZaA | Rockapella - In The Still Of The Night.mp3 | Rockapella | 2,638KB | Audio | In t |
| Liz584@KaZaA | Limp Bizkit - Rollin' Remix.mp3 | Limp Bizket f/ DMX, Meth ,.. | 6,020KB | Audio | |
| Liz584@KaZaA | Rockapella - Wonderful Tonight.mp3 | Rockapella | 4,639KB | Audio | |
| Liz584@KaZaA | Limp Bizkit - Faith.mp3 | Limp Bizkit | 3,556KB | Audio | |
| Liz584@KaZaA | missy_elliott-work_it.MP3 | Missy Elliot | 3,984KB | Audio | |
| Liz584@KaZaA | Rockapella - Lean on Me.mp3 | Rockapella | 4,138KB | Audio | |
| Liz584@KaZaA | Savage Garden - Affirmation.mp3 | Savage Garden | 4,618KB | Audio | |
| Liz584@KaZaA | Queen - We Will Rock You.mp3 | Queen | 4,735KB | Audio | |
| Liz584@KaZaA | Bing Crosby - White Christmas.mp3 | Bing Crosby | 2,928KB | Audio | |
| Liz584@KaZaA | Pearl Jam - Better Man.mp3 | Pearl Jam | 3,692KB | Audio | |
| Liz584@KaZaA | Temptations - Lean on Me.mp3 | Temptations | 3,742KB | Audio | |
| Liz584@KaZaA | Rockapella - Tears in Heaven (2133600,Rockapella mp3).m... | rockapella | 1,335KB | Audio | Tears in Heaven (21336( |
| Liz584@KaZaA | Mannheim Steamroller - Carol Of The Bells.mp3 | Harry Connick Jr | 3,475KB | Audio | |
| Liz584@KaZaA | Rockapella - Dave Matthews Band (Acapella) - Stay.mp3 | Dave Matthews Band | 4,554KB | Audio | Rockapella - D |
| Liz584@KaZaA | U2 - I Still Haven't Found What I'm Looking For.mp3 | U2 | 4,344KB | Audio | I Still Have |
| Liz584@KaZaA | 03 - I Will Follow - U2 - Under a Blood Red Sky.mp3 | U2 | 4,972KB | Audio | |
| Liz584@KaZaA | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,422KB | Audio | |
| Liz584@KaZaA | U2 - New York.mp3 | U2 | 5,1[illegible]KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,422KB | Audio | |
| Liz584@KaZaA | U2 - New York.mp3 | U2 | 5,182KB | Audio | |
| Liz584@KaZaA | R. Kelly - The World's Greatest07.mp3 | R. KeLLy | 3,703KB | Audio | THe |
| Liz584@KaZaA | Beatles - Here Comes the Sun.mp3 | Beatles | 2,546KB | Audio | H |
| Liz584@KaZaA | Ben Folds Five - Raindrops Keep Falling On My Head.mp3 | Ben Folds Five | 3,094KB | Audio | Rain Drops |
| Liz584@KaZaA | Mazzy Star - Fade Into You.mp3 | Mazzy Star | 4,617KB | Audio | |
| Liz584@KaZaA | Jack Johnson - BubbleToes.mp3 | Jack Johnson | 3,701KB | Audio | |
| Liz584@KaZaA | Madonna - Like A Prayer.mp3 | Madonna | 4,662KB | Audio | |
| Liz584@KaZaA | P Diddy f. Usher - I Need a Girl.mp3 | P Diddy f. Usher | 4,260KB | Audio | |
| Liz584@KaZaA | Usher - you dont have to call (1).mp3 | Usher | 4,210KB | Audio | U |
| Liz584@KaZaA | Lil' Mo feat Fabolous - Superwomen.mp3 | Fabolous | 4,214KB | Audio | |
| Liz584@KaZaA | Celine Dion _Luther Vandross - When I Fall In Love.mp3 | Celine Dion _Luther Vand... | 3,568KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - Hey, Man!.mp3 | Nelly Furtado | 3,910KB | Audio | |
| Liz584@KaZaA | A Capella - Cornell Hangovers - Virtual Insanity.mp3 | Hangovers (Cornell a cape.. | 4,392KB | Audio | |
| Liz584@KaZaA | DMX - Why Do Good Girls like Bad Boys.mp3 | DMX | 3,675KB | Audio | Why do gooc |
| Liz584@KaZaA | Jennifer Lopez feat Nas - I'm Gonna Be Alright(Remix).mp3 | Jennifer Lopez feat Nas | 1,135KB | Audio | I'm Gonn |
| Liz584@KaZaA | Paula Abdul - Forever Your Girl.mp3 | Paula Abdul | 4,695KB | Audio | |
| Liz584@KaZaA | Backstreet Boys - Drowning (Album Version).mp3 | Backstreet Boys | 4,199KB | Audio | Drowni |
| Liz584@KaZaA | Craig David - Walking Away (Live Acoustic Version).mp3 | Craig David | 4,769KB | Audio | Walking Away (Liv |
| Liz584@KaZaA | Jennifer Lopez feat. Lox - Jenny From The Block.mp3 | J.Lo | 2,979KB | Audio | Jer |
| Liz584@KaZaA | P. Diddy - I Need A Girl (Part II).mp3 | P. Diddy w/ Ginuine/Loon | 3,271KB | Audio | I N |
| Liz584@KaZaA | Disney - Aladin - A Whole New World - (Aladin _Jasmine).... | Disney | 2,512KB | Audio | A |
| Liz584@KaZaA | Nicole_Ray ft. Missy_Elliot_and_Timberland - Make_It_Hot... | Nicole ft. Missy Elliott | 4,183KB | Audio | |
| Liz584@KaZaA | dispatch - open up into land down under live.mp3 | Dispatch | 5,111KB | Audio | Land |
| Liz584@KaZaA | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,106KB | Audio | |
| Liz584@KaZaA | Ja Rule f. Ashanti - Down 4 U.mp3 | Ja Rule f. Ashanti | 4,734KB | Audio | |
| Liz584@KaZaA | Dj Sammy _Yanou - Heaven (Extended Mix).mp3 | Dj Sammy | 4,904KB | Audio | We're In Hea |
| Liz584@KaZaA | Memphis Bleek feat Jay-Z - Is That Your Chick (Radio Remi... | Memphis Bleek | 4,452KB | Audio | Is That You |
| Liz584@KaZaA | Aaliyah _Missy Elliot - Best Friend (1).mp3 | Missy 'Misdemeanor' Elliott | 2,388KB | Audio | Best Friends |
| Liz584@KaZaA | Lifehouse - Breathing.mp3 | Lifehouse | 4,342KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Aaliyah_Missy Elliot - Best Friend (1).mp3 | Missy 'Misdemeanor' Elliott | 2,388KB | Audio | Best Friends |
| Liz584@KaZaA | Lifehouse - Breathing.mp3 | Lifehouse | 4,342KB | Audio | |
| Liz584@KaZaA | Avril Lavigne - Complicated.mp3 | Avril Lavigne | 3,836KB | Audio | |
| Liz584@KaZaA | Mariah Carey feat. Bone Thugs ~n~ Harmony - Breakdown.. | Mariah Carey | 4,437KB | Audio | |
| Liz584@KaZaA | Geggy Tah - Whoever You Are.mp3 | Geggy Tah | 4,275KB | Audio | |
| Liz584@KaZaA | Dirty Vegas - Days go by.mp3 | Dirty Vegas | 4,731KB | Audio | |
| 2 Users | Daft Punk--One More Time.mp3 | Daft Punk | 3,679KB | Audio | |
| Liz584@KaZaA | 10 - Dilemma.mp3 | Nelly | 4,519KB | Audio | Dilemm |
| Liz584@KaZaA | Beatles Duke Pitchforks - Beatles Medley (acapella).mp3 | Rockapella | 4,887KB | Audio | |
| Liz584@KaZaA | Temptations - Under the Boardwalk.mp3 | Drifters | 2,528KB | Audio | Ur |
| Liz584@KaZaA | Bette Midler - Beaches - Under The Boardwalk.mp3 | Bette Midler | 3,018KB | Audio | Ur |
| Liz584@KaZaA | Ben Folds - Zak and Sara.mp3 | Ben Folds | 3,032KB | Audio | |
| Liz584@KaZaA | Jimmy Buffet - Margaritaville.mp3 | Jimmy Buffet | 3,914KB | Audio | |
| Liz584@KaZaA | David Allen Coe - Why Don't We Get Drunk and Screw.mp3 | Jimmy Buffet | 1,906KB | Audio | Ge |
| Liz584@KaZaA | Jimmy Buffet- Volcano.mp3 | Jimmy Buffet | 3,410KB | Audio | |
| Liz584@KaZaA | Jimmy Buffet - Run, Rudolph, Run.mp3 | Jimmy Buffet | 2,474KB | Audio | |
| Liz584@KaZaA | Jimmy Buffet - Changes in Latitudes, Changes in Attitudes... | Jimmy Buffett | 3,060KB | Audio | Changes in Latitudes, Cl |
| Liz584@KaZaA | Grapefruit-Juicy Fruit.mp3 | Jimmy Buffett | 2,756KB | Audio | Gr |
| Liz584@KaZaA | Jimmy Buffett - Boat Drinks.mp3 | Jimmy Buffet | 2,477KB | Audio | |
| Liz584@KaZaA | Jimmy Buffet - Songs You Know By Heart - 01 - Cheesebur... | Jimmy Buffet | 3,049KB | Audio | Cheese |
| Liz584@KaZaA | World Cup 2002 - World Cup Samba (1).mp3 | Soccer songs | 2,956KB | Audio | |
| Liz584@KaZaA | Jimmy Buffet - Escape( The Pina Colada Song).mp3 | Jimmy Buffett | 3,937KB | Audio | Escape( The |
| Liz584@KaZaA | Ben Folds - Still Fighting It.mp3 | Ben Folds | 4,195KB | Audio | |
| Liz584@KaZaA | Promo Only Various Artists - For All Time.mp3 | Soluna | 3,299KB | Audio | |
| Liz584@KaZaA | Motherland.mp3 | Natalie Merchant | 4,469KB | Audio | |
| Liz584@KaZaA | Musical Cats - Mungojerrie _Rumpelteazer.mp3 | Cats - Broadway - 109 | 4,203KB | Audio | Mungojerrie |
| Liz584@KaZaA | Jack Johnson - Brushfire Fairytales - 02 - Middle Man.mp3 | Jack Johnson | 2,439KB | Audio | |
| Liz584@KaZaA | Tori Amos - I will Always Love you.mp3 | Tori Amos | 3,339KB | Audio | I w |
| Liz584@KaZaA | Hoobastank - Too Little Too Late.mp3 | Hoobastank | 3,056KB | Audio | |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Hoobastank - Too Little Too Late.mp3 | Hoobastank | 3,056KB | Audio | |
| Liz584@KaZaA | Hawaiian - Hoonua - When I Think About You.mp3 | Hoonua | 2,841KB | Audio | Wher |
| Liz584@KaZaA | Hawaiian Steel Guitar, Jack de Mello - Mekanani Kaupo .mp3 | Hawaii's Famous Music | 2,285KB | Audio | |
| Liz584@KaZaA | hawaiian - feel good island music.mp3 | hawaiian | 3,464KB | Audio | fee |
| Liz584@KaZaA | Dispatch - Cut it ya Match it.mp3 | Dispatch | 5,246KB | Audio | |
| Liz584@KaZaA | Soundtrack - Cocktail - Leroy Gibbons - This Magic Moment... | Leroy Gibbons | 2,404KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - I Will Make You Cry.mp3 | Nelly Furtado | 3,750KB | Audio | |
| Liz584@KaZaA | Hawaiian Makaha sons Isreal Kamakawiwaole - Margarita.... | Isreal Kamakawiwo'ole | 4,154KB | Audio | |
| Liz584@KaZaA | Bob Marley - Don't Worry Be Happy.mp3 | Bob Marley | 3,198KB | Audio | Dor |
| Liz584@KaZaA | Hawaiian Ho'onu'a - Surf Session.mp3 | Ho'onu'a | 2,797KB | Audio | |
| Liz584@KaZaA | Alient Ant Farm - Smooth Criminal.mp3 | Alient Ant Farm | 3,528KB | Audio | |
| Liz584@KaZaA | 14 - Ja Rule Ft Murderers Ashanti Vita - Down Wit U - We... | Ja Rule, Vita, Ashanti, Ch... | 2,048KB | Audio | |
| Liz584@KaZaA | Blind Melon - No Rain.mp3 | Blind Melon | 3,426KB | Audio | |
| Liz584@KaZaA | Funny - SNL - I'm the Only Gay Eskimo.mp3 | SNL Cast | 2,241KB | Audio | I'm tl |
| Liz584@KaZaA | The Who - Teenage Wasteland.mp3 | The Who | 4,823KB | Audio | T |
| Liz584@KaZaA | Dispatch - Railway.mp3 | Dispatch | 3,867KB | Audio | |
| Liz584@KaZaA | Dispatch - Past the Falls.mp3 | Dispatch | 3,794KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Inaudible Melodies.mp3 | Jack Johnson | 3,365KB | Audio | |
| Liz584@KaZaA | Edwin McCain - Could Not Ask for More.mp3 | Edwin McCain | 4,299KB | Audio | Coul |
| Liz584@KaZaA | Dispatch - Whirlwind.mp3 | Dispatch | 4,632KB | Audio | |
| Liz584@KaZaA | [Sublime - Bradley Nowell and Friends] - What Happened -... | Bradley Nowell and Friends | 2,305KB | Audio | What I er |
| Liz584@KaZaA | Jack Johnson - Sexy Plexi.mp3 | Jack Johnson | 1,993KB | Audio | |
| Liz584@KaZaA | John Mayer - Room for Squares - 04 - Your Body Is a Won... | John Mayer | 5,902KB | Audio | Your Boc |
| Liz584@KaZaA | Bob Marley - Stir It Up.mp3 | Bob Marley | 5,212KB | Audio | |
| Liz584@KaZaA | Shakira- Ready For The Good Times.mp3 | Shakira | 3,970KB | Audio | Shakira- Ready F |
| Liz584@KaZaA | Losing Hope.mp3 | Jack Johnson | 3,643KB | Audio | |
| Liz584@KaZaA | Jennifer Lopez- Jenny From The Block (Rap Remix).mp3 | Jennifer Lopez | 2,977KB | Audio | Jenny From The |
| Liz584@KaZaA | Jack Johnson - Brushfire Fairytales (07) Fortunate Fool.mp3 | Jack Johnson | 3,576KB | Audio | |
| Liz584@KaZaA | TV Themes - Silver Spoons.mp3 | Theme | 976KB | Audio | |
| Liz584@KaZaA | Jack Johnson - 13 - It's All Understood.mp3 | Jack Johnson | 5,154KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | TV Themes - Silver Spoons.mp3 | Theme | 976KB | Audio | |
| Liz584@KaZaA | Jack Johnson - 13 - It's All Understood.mp3 | Jack Johnson | 5,154KB | Audio | |
| Liz584@KaZaA | Beatles - Yesterday.mp3 | Beatles | 1,955KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Mudfootball (For Moe Lerner).mp3 | Jack Johnson | 2,880KB | Audio | Mudfootba |
| Liz584@KaZaA | Jack Johnson - F-Stop Blues.mp3 | Jack Johnson | 2,284KB | Audio | |
| Liz584@KaZaA | John Mayer - Back to You.mp3 | John Mayer | 3,710KB | Audio | |
| Liz584@KaZaA | John Mayer - Love Song For No One.mp3 | John Mayer | 3,487KB | Audio | Lov |
| Liz584@KaZaA | coveredinrain.mp3 | John Mayer | 5,162KB | Audio | |
| Liz584@KaZaA | Christina Aguilera - Loving Me For Me.mp3 | Christina Aguilera | 4,324KB | Audio | |
| Liz584@KaZaA | Red Hot Chili Peppers - Californication.mp3 | Red Hot Chilli Peppers | 3,769KB | Audio | |
| Liz584@KaZaA | Rap - Nelly-Lovin me.mp3 | Nelly | 3,878KB | Audio | |
| Liz584@KaZaA | Ben Folds - Rockin' The Suburbs.mp3 | Ben Folds | 4,664KB | Audio | R |
| Liz584@KaZaA | Styles P ft. Pharoah Monch - My Life.mp3 | Styles P ft. Pharoah Mon... | 3,336KB | Audio | |
| Liz584@KaZaA | Mariah Carey - Hero - Tribute to America.mpeg | Tribute to American Hero... | 44,548KB | Video | |
| Liz584@KaZaA | Nore - Nothin'.mp3 | Nore | 3,779KB | Audio | |
| Liz584@KaZaA | Chaka Khan - Through The Fire.mp3 | Chaka Khan | 4,468KB | Audio | |
| Liz584@KaZaA | Linkin Park - My December.mp3 | Linkin Park | 4,019KB | Audio | |
| 2 Users | Fleetwood Mac - Landslide.mp3 | Stevie Nicks | 3,592KB | Audio | |
| 2 Users | Fleetwood Mac - Landslide (1).mp3 | Fleetwood Mac | 2,987KB | Audio | |
| Liz584@KaZaA | smashing pumpkins - bullet with butterfly wings.mp3 | Smashing Pumpkins | 3,026KB | Audio | Bullet w |
| Liz584@KaZaA | red hot chili peppers - love rollarcoaster.mp3 | Red Hot Chilli Peppers | 4,323KB | Audio | |
| Liz584@KaZaA | SMASHING_PUMPKINS___PERFECT.MP3 | Smashing Pumpkins | 3,180KB | Audio | |
| Liz584@KaZaA | Various Artists - I Feel Fine.mp3 | Riddlin' Kids | 2,479KB | Audio | |
| Liz584@KaZaA | Smashing Pumpkins - Thirty-Three - 03.mp3 | Smashing Pumpkins | 3,926KB | Audio | |
| Liz584@KaZaA | defy_you (1).mp3 | The Offspring | 3,105KB | Audio | |
| Liz584@KaZaA | Shaggy Feat. Brian _Tony Gold - Hey Sexy Lady.mp3 | Shaggy, Brian _Tony Gold | 3,152KB | Audio | |
| Liz584@KaZaA | Michelle Branch - Here With Me.mp3 | Michelle Branch | 3,207KB | Audio | |
| Liz584@KaZaA | Christmas Songs - Winter Wonderland.mp3 | Bing Crosby | 2,228KB | Audio | |
| Liz584@KaZaA | 2001 - New Year's Eve Song.mp3 | Connie Francis | 1,632KB | Audio | |
| Liz584@KaZaA | Disney - 101 Dalmatians - We Are Siamese If You Please m... | Disney | 2,080KB | Audio | We Are Sia |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | 2001 - New Year's Eve Song.mp3 | Connie Francis | 1,632KB | Audio | |
| Liz584@KaZaA | Disney - 101 Dalmations - We Are Siamese If You Please.m... | Disney | 2,080KB | Audio | We Are Sia |
| Liz584@KaZaA | Michelle Branch - Everywhere.mp3 | Michelle Branch | 3,437KB | Audio | |
| Liz584@KaZaA | Michael Crawford - On Eagle's Wings.mp3 | Hymns | 3,869KB | Audio | |
| Liz584@KaZaA | 10 KRS-One.mp3 | Sublime | 3,269KB | Audio | |
| Liz584@KaZaA | britney spears-boys.mp3 | Britney Spears | 3,525KB | Audio | E |
| Liz584@KaZaA | Marilyn Manson - Beautiful People.mp3 | Marilyn Manson | 2,985KB | Audio | |
| Liz584@KaZaA | Presidents of the United States of America - Lump.mp3 | Presidents of the USA | 2,069KB | Audio | |
| Liz584@KaZaA | the presidents of the united states of america - boll weevil... | Presidents of the USA | 3,074KB | Audio | |
| Liz584@KaZaA | Presidents of the United States of America - Peaches.mp3 | Presidents of the USA | 2,010KB | Audio | |
| Liz584@KaZaA | TV Theme - Golden Girls.mp3 | Theme | 968KB | Audio | |
| Liz584@KaZaA | khia - lick my neck, my back (4).mpg | khia | 3,547KB | Video | licl |
| Liz584@KaZaA | ~Talib Kwali - Eternalists.mp3 | Talib Kweli_Hi Tek (Refle... | 3,728KB | Audio | |
| Liz584@KaZaA | Khia - MY NECK MY BACK (DIRTY VERSION).mp3 | Khia | 3,464KB | Audio | My Neck My E |
| Liz584@KaZaA | Police - Roxanne.mp3 | The Police | 3,033KB | Audio | |
| Liz584@KaZaA | Jennifer Love Hewitt - How Do I Deal.mp3 | Jennifer Love Hewitt | 3,211KB | Audio | |
| Liz584@KaZaA | WTC Enrique Iglesias - Hero.mp3 | Enrique Iglesias | 4,049KB | Audio | |
| Liz584@KaZaA | (Shootyz Groove)- LTrain.mp3 | Shootyz Groove | 3,620KB | Audio | |
| Liz584@KaZaA | Gravedigger 4-26-02.mp3 | Dave Matthews Band | 4,259KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - TRYNNA FINDA WAY.mp3 | Nelly Furtado | 3,346KB | Audio | TF |
| Liz584@KaZaA | Pink Panther Theme.mp3 | Theme | 1,856KB | Audio | |
| Liz584@KaZaA | Grave Digger.mp3 | Dave Matthews Band | 3,617KB | Audio | Grave Dig |
| Liz584@KaZaA | Cartoon Themes - Pink Panther (Techno Dance Melodies).... | TV Show Theme Songs | 3,579KB | Audio | |
| Liz584@KaZaA | Madonna - Santa Baby.mp3 | Madonna | 2,416KB | Audio | |
| Liz584@KaZaA | ludacris - when we were kids.mp3 | Ludacris | 3,391KB | Audio | W |
| Liz584@KaZaA | Moby - Natural Blues.mp3 | Moby | 3,966KB | Audio | |
| Liz584@KaZaA | Britney Spears - Silent Night.mp3 | Britney Spears | 2,320KB | Audio | |
| Liz584@KaZaA | International soccer stadium anthem - Olé Olé (techno rem... | Soccer chants | 2,708KB | Audio | Olé |
| Liz584@KaZaA | Underneath It All (full version).mp3 | No Doubt | 5,914KB | Audio | Underneath It All |
| Liz584@KaZaA | metallica - metalica turn the page.mp3 | Metalica | 5,733KB | Audio | meta |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Underneath It All (full version).mp3 | No Doubt | 5,914KB | Audio | Underneath It All |
| Liz584@KaZaA | metallica - metalica turn the page.mp3 | Metalica | 5,732KB | Audio | met |
| Liz584@KaZaA | JAMES NEWTON HOWARD - Theme From Er.mp3 | james newton howard | 2,850KB | Audio | |
| Liz584@KaZaA | AwwNaww - Nappy Roots.mp3 | Nappy Roots | 3,782KB | Audio | |
| Liz584@KaZaA | 03 Sk8er Boi.MP3 | Avril Lavigne | 3,191KB | Audio | |
| Liz584@KaZaA | Avril Lavigne_Nobody's Fool.mp3 | Avril Lavigne | 3,707KB | Audio | |
| Liz584@KaZaA | rockapella - man in the mirror.mp3 | a | 4,213KB | Audio | |
| Liz584@KaZaA | Avril Lavigne - Let Go - 04 - I'm With You.MP3 | Avril Lavigne | 3,499KB | Audio | |
| Liz584@KaZaA | Avril Lavigne - Let Go - 01 - Losing Grip.wma | Avril Lavigne | 1,859KB | Audio | |
| Liz584@KaZaA | Jimmy Eat World - Sweetness.mp3 | Jimmy Eat World | 3,403KB | Audio | |
| Liz584@KaZaA | N'Sync - Have yourself a merry little Christmas.mp3 | Britney Spears | 3,488KB | Audio | Have Yourself |
| Liz584@KaZaA | Britney Spears - My Only Wish (This Year).mp3 | Britney Spears | 3,991KB | Audio | My Or |
| Liz584@KaZaA | Jeff Foxworthy ~ Redneck 12 Days Of Christmas.mp3 | Jeff Foxworthy | 2,214KB | Audio | Redneck 12 |
| Liz584@KaZaA | Copy of Sara McLachlan - In The Arms Of An Angel.mp3 | Sara McLachlan | 3,800KB | Audio | In The |
| Liz584@KaZaA | 07 - 311 Champagne-from chaos 7.mp3 | 311 | 2,889KB | Audio | |
| Liz584@KaZaA | outrageous will and grace mix [remixology].mp3 | Will _Grace | 4,936KB | Audio | outrageous will and grac |
| Liz584@KaZaA | eight_crazy_nights_m480 (1).mov | adam sandler | 9,477KB | Video | eight_ |
| Liz584@KaZaA | Rockapella - Growing Pains Theme (acappella).mp3 | Rockapella | 828KB | Audio | Gr |
| Liz584@KaZaA | Randy Newman - Meet The Parents - A Fool in Love (1).mp3 | Randy Newman et al. | 2,128KB | Audio | |
| Liz584@KaZaA | Bangles - Eternal Flame.mp3 | Bangles | 3,712KB | Audio | |
| Liz584@KaZaA | Trans Siberian Orchestra - O Come All Ye Faithful - O Holy ... | Trans-Siberian Orchestra | 3,042KB | Audio | O Come All Ye Faithful-O / N |
| Liz584@KaZaA | TV themes 80's Cartoons - Wuzzles Theme (1).mp3 | cartoon theme | 925KB | Audio | |
| Liz584@KaZaA | Counting Crows - Goodnight Elizabeth.mp3 | Counting Crows | 5,002KB | Audio | G |
| Liz584@KaZaA | rockapella - come on eileen.mp3 | Rockapella | 3,013KB | Audio | |
| Liz584@KaZaA | TV Themes - Golden Girls.mp3 | TV Theme | 3,786KB | Audio | |
| 2 Users | 80's Cartoons - Care Bears Theme Song.mp3 | 80's Cartoons | 714KB | Audio | Care |
| Liz584@KaZaA | Sublime - Rivers Of Babylon (Acoustic Bradley Nowell).mp3 | Sublime | 2,442KB | Audio | |
| Liz584@KaZaA | Punky Brewter.mpg | Theme | 1,114KB | Video | TV Themes - 80 |
| Liz584@KaZaA | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 4,159KB | Audio | |
| Liz584@KaZaA | Saved by the Bell 412 Palm Springs Weekend part1 ucd f | Saved By The Bell | 227,260KB | Video | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Michelle Branch - Goodbye To You.mp3 | Michelle Branch | 4,159KB | Audio | |
| Liz584@KaZaA | Saved.by.the.Bell.412.Palm.Springs.Weekend.part1.vcd-f... | Saved By The Bell | 227,260KB | Video | 3 |
| Liz584@KaZaA | Saved.by.the.Bell-Wedding.In.Vegas.Part.1.mpg | Saved by the Bell | 226,161KB | Video | Weddir |
| Liz584@KaZaA | Dennis Leary - I'm An Asshole.mp3 | Blahh | 4,162KB | Audio | Dennis Le |
| Liz584@KaZaA | Beatles - You've Got to Hide Your Love Away.mp3 | The Beatles | 2,576KB | Audio | H |
| Liz584@KaZaA | Trans-Siberian Orchestra feat. Metallica - Carol of the Bells... | Trans-Siberian Orchestra - | 2,407KB | Audio | |
| Liz584@KaZaA | George Carlin - Camp Grenada.mp3 | George Carlin | 2,560KB | Audio | |
| 2 Users | Kelly Clarkson - A Moment Like This.mp3 | Kelly Clarkson | 3,548KB | Audio | |
| Liz584@KaZaA | dave matthews band- kit kat jam full song.mp3 | Dave Matthews Band | 3,523KB | Audio | Kit k |
| Liz584@KaZaA | Dave Matthews Band - Digging a Ditch.mp3 | Dave Matthews Band | 4,140KB | Audio | |
| Liz584@KaZaA | dave matthews band- big eyed fish full song.mp3 | Dave Matthews Band | 4,760KB | Audio | Big Eye |
| Liz584@KaZaA | dave_matthews_band_raven_(NOT_FAKE!!!)_.mp3 | Dave Matthews Band | 5,262KB | Audio | |
| Liz584@KaZaA | Hoobastank - Losing My Grip.mp3 | Hoobastank | 3,686KB | Audio | |
| Liz584@KaZaA | Hed P.E. - Bartender.mp3 | Dave Matthews Band | 4,312KB | Audio | |
| Liz584@KaZaA | dave matthews band- grey street full song.mp3 | Dave Matthews Band | 4,792KB | Audio | Grey |
| Liz584@KaZaA | Manheim Steamroller - Little Drummer Boy.mp3 | Manheim Steamroller | 3,904KB | Audio | |
| Liz584@KaZaA | Hoobastank - Up and Gone.mp3 | Hoobastank | 3,254KB | Audio | |
| Liz584@KaZaA | David Grey - Silver lining.mp3 | David Gray | 4,216KB | Audio | |
| Liz584@KaZaA | Nina Simone- Sinnerman (The Thomas Crown Affair).mp3 | Nina Simone | 9,680KB | Audio | |
| Liz584@KaZaA | David Grey - Sail away.mp3 | David Gray | 3,698KB | Audio | |
| Liz584@KaZaA | Amazing Grace - Faith Hill.mp3 | Faith Hill | 2,980KB | Audio | ızir |
| Liz584@KaZaA | Braveheart - Amazing Grace (bagpipes).mp3 | 9-11-01 | 3,390KB | Audio | Amazinc |
| Liz584@KaZaA | boyzIImen Gospel - Amazing Grace (Acapella).mp3 | Rockapella | 4,186KB | Audio | Amazir |
| Liz584@KaZaA | Catholic Hymns - Here I A (1).mp3 | Celebrant Singers | 6,013KB | Audio | |
| Liz584@KaZaA | Marilyn Monroe - Santa Baby.mp3 | Marilyn Monroe | 3,192KB | Audio | |
| Liz584@KaZaA | Christian Here I Am, Lord (1).mp3 | WOW Worship | 2,884KB | Audio | |
| Liz584@KaZaA | Be Not Afraid.mp3 | Hymns | 2,798KB | Audio | |
| Liz584@KaZaA | Boys two Men - One Sweet Day.mp3 | Mariah Carey Boyz II Men | 1,929KB | Audio | |
| Liz584@KaZaA | Faith Hill - Where Are You Christmas (The Grinch) (1).mp3 | Faith Hill | 4,102KB | Audio | Where |
| Liz584@KaZaA | David Allan Coe - My Wife Ran Off With A Nigger.mp3 | David Allan Cole | 3,334KB | Audio | My Wife R |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Faith Hill - Where Are You Christmas (The Grinch) (1).mp3 | Faith Hill | 4,102KB | Audio | Where |
| Liz584@KaZaA | David Allan Coe - My Wife Ran Off With A Nigger.mp3 | David Allen Cole | 2,234KB | Audio | My Wife Rar |
| 2 Users | Five for Fighting - Superman.mp3 | Five For Fighting | 5,265KB | Audio | |
| Liz584@KaZaA | Christmas- Madonna - Santa Baby (1).mp3 | Eartha Kitt | 1,596KB | Audio | |
| Liz584@KaZaA | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr... | Eminem | 5,184KB | Audio | Lose Yourself - No Skips - Guarant |
| Liz584@KaZaA | Phish and Santana - Funky Bitch.mp3 | Phish | 5,515KB | Audio | |
| Liz584@KaZaA | 06 - Red Hot Chili Peppers - Zephyr Song.mp3 | Red Hot Chilli Peppers | 5,476KB | Audio | |
| Liz584@KaZaA | A Charlie Brown Christmas - Vince Guaraldi Trio - Skating (1... | Vince Guaraldi Trio | 2,300KB | Audio | |
| Liz584@KaZaA | Frank Sinatra - New York, NY (GOOD version).mp3 | Frank Sinatra | 3,213KB | Audio | New York, I |
| Liz584@KaZaA | Dispatch - Questioned Apocalypse.mp3 | Dispatch | 3,444KB | Audio | Ques |
| Liz584@KaZaA | Destiny's Child - All Cried Out.mp3 | Destinys child | 4,309KB | Audio | All Cried C |
| Liz584@KaZaA | Natalie Merchant - Because The Night Belongs To Us.mp3 | 10000 Maniacs | 3,488KB | Audio | Because The N |
| Liz584@KaZaA | Cyndi Lauper - Time After Tme.mp3 | Cyndi Lauper | 3,838KB | Audio | |
| Liz584@KaZaA | Soundtrack - Beaches - Bette Midler - The Friendship Them... | Bette Midler | 1,864KB | Audio | The |
| Liz584@KaZaA | sum41-stillwaiting.mp3 | Sum 41 | 3,692KB | Audio | |
| Liz584@KaZaA | James Galway - From A Distance (1).MP3 | Bette Midler | 3,789KB | Audio | |
| Liz584@KaZaA | Monster's Inc - If I Didn't Have You.mp3 | Randy Newman | 4,326KB | Audio | Monsters Inc- I |
| Liz584@KaZaA | Christmas Music - Bette Midler - Somewhere In My Memory... | Bette Midler | 3,743KB | Audio | Somewh |
| Liz584@KaZaA | Meatloaf - I Would Do Anything For Love.mp3 | Meatloaf | 4,902KB | Audio | I Would Do |
| Liz584@KaZaA | Cindy Lou Who _Faith Hill [ Where Are You Christmas ] (1... | Cindy Lou Who | 1,302KB | Audio | Where Are You Christmas -Exclusi |
| Liz584@KaZaA | Halloween Theme Song.mp3 | Movies themes | 2,774KB | Audio | allc |
| Liz584@KaZaA | Diana Krall - I Say A Little Prayer.mp3 | Diana Krall | 3,402KB | Audio | I |
| Liz584@KaZaA | 03 - Greenwheel - Breathe.mp3 | Greenwheel | 3,110KB | Audio | |
| Liz584@KaZaA | Greenwheel - Louder Than Words.mp3 | Greenwheel | 2,714KB | Audio | L |
| Liz584@KaZaA | greenwheel - Holding On.mp3 | Greenwheel | 4,296KB | Audio | |
| Liz584@KaZaA | dilated peoples - Worst Comes To Worst.mp3 | Dilated Peoples | 3,030KB | Audio | Wor |
| Liz584@KaZaA | greenwheel - I Don't Believe.mp3 | Greenwheel | 4,283KB | Audio | |
| Liz584@KaZaA | Lil Romeo - My Baby.mp3 | Lil Romeo | 3,474KB | Audio | |
| Liz584@KaZaA | Sublime - Little District (Acoustic).mp3 | Sublime | 1,842KB | Audio | Little |
| Liz584@KaZaA | Johnny Mathis - It's The Most Wonderful Time Of The Year | Johnny Mathis | [illegible] | Audio | It's The Most Wonderf |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Sublime - Little District (Acoustic).mp3 | Sublime | 1,842KB | Audio | Littl |
| Liz584@KaZaA | Johnny Mathis - It's The Most Wonderful Time Of The Year... | Johnny Mathis | 1,942KB | Audio | It's The Most Wonderfu |
| Liz584@KaZaA | Paula Abdul - Opposites Attract.mp3 | Paula Abdul | 3,474KB | Audio | |
| Liz584@KaZaA | Rockapella - The Lion Sleeps Tonight.mp3 | Rockapella | 3,003KB | Audio | The I |
| Liz584@KaZaA | Phantom Planet - Bust A Move.mp3 | Phantom Planet | 3,244KB | Audio | |
| Liz584@KaZaA | Themes - TV - Coca Cola Ad - Acapella (Rockapella).mp3 | Rockapella | 968KB | Audio | |
| Liz584@KaZaA | Phantom Planet - Lonely Day.mp3 | Phantom Planet | 3,424KB | Audio | |
| Liz584@KaZaA | Phantom Planet 02 - Always On My Mind.mp3 | Phantom Planet | 3,245KB | Audio | |
| Liz584@KaZaA | rockapella - my girl.mp3 | Rockapella | 1,261KB | Audio | |
| Liz584@KaZaA | Phantom Planet - California.mp3 | Phantom Planet | 3,035KB | Audio | |
| Liz584@KaZaA | Eric Clapton - Tears in Heaven (Instrumental).mp3 | Eric Clapton | 4,249KB | Audio | Tears in Hea |
| Liz584@KaZaA | Piano - Tears In Heaven.mp3 | Instrumental Piano | 2,277KB | Audio | Tears In |
| Liz584@KaZaA | Instrumental- Danny Wright-Piano- Wind beneath my wing... | Danny Wright | 3,758KB | Audio | THE WIND BE |
| Liz584@KaZaA | rockapella - beginning to look a lot like christmas.mp3 | Rockapella | 2,544KB | Audio | beginning to look |
| Liz584@KaZaA | Rockapella - Have Yourself a Merry Little Christmas.mp3 | Rockapella | 3,374KB | Audio | Have Yourself a Me |
| Liz584@KaZaA | Can't Help Falling In Love (Justin Timberlake).mp3 | Justin Timberlake | 2,268KB | Audio | Can't H |
| Liz584@KaZaA | justin_timberlake_-11-right_for_me.mp3 | Justin Timberlake | 2,132KB | Audio | |
| Liz584@KaZaA | OTown - I Still Love You - Feat. Justin Timberlake..mp3 | O-Town Feat. Justin Timb... | 3,030KB | Audio | |
| Liz584@KaZaA | Justin Timberlake - Justified -- Never Again.mp3 | justin_timberlake_-13-ne... | 2,149KB | Audio | |
| Liz584@KaZaA | Diana Krall - Cry Me a River - The Look of Love.mp3 | Justin Timberlake | 4,741KB | Audio | |
| Liz584@KaZaA | Nsync - Justin Timberlake - One Last Cry.mp3 | Justin Timberlake | 3,972KB | Audio | |
| Liz584@KaZaA | (12) Justin Timberlake - Lets Take A Ride.wma | Justin Timberlake | 2,820KB | Audio | |
| Liz584@KaZaA | Eye of the Tiger (Unknown A Capella) (1).mp3 | Rockapella | 2,535KB | Audio | |
| Liz584@KaZaA | little t and one track mike - Shaniqua Don't Live Here No Mo.. | Little T and One Track Mike | 3,057KB | Audio | Shaniqua Dor |
| Liz584@KaZaA | King's Singers - Kokomo (A Capella).mp3 | Rockapella | 3,566KB | Audio | K |
| Liz584@KaZaA | Nat King Cole - Christmas Songs - 16 - Buon Natale.mp3 | Dean Martin | 1,509KB | Audio | |
| Liz584@KaZaA | Phantom Planet 04 - One Ray Of Sunlight.mp3 | Phantom Planet | 4,432KB | Audio | O |
| Liz584@KaZaA | Phantom Planet - Turn Smile Shift Repeat.mp3 | Phantom Planet | 5,038KB | Audio | Turn |
| Liz584@KaZaA | Niel Diamond - Best of Neil D.mp3 | Niel Diamond | 3,446KB | Audio | Forever in Bluejean |
| Liz584@KaZaA | Faith Hill - Breathe.mp3 | Faith Hill | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Niel Diamond - Best of Neil D.mp3 | Niel Diamond | 3,446KB | Audio | Forever in Bluejean |
| Liz584@KaZaA | Faith Hill - Breathe.mp3 | Faith Hill | 3,925KB | Audio | |
| Liz584@KaZaA | Troggs - Love Is All Around.mp3 | Troggs | 2,777KB | Audio | |
| Liz584@KaZaA | 12_Nelly_Nellyville_Air_Force_Ones.mp3 | Nelly | 4,751KB | Audio | |
| Liz584@KaZaA | O'Jays - Love Train (1).mp3 | gap commercial | 2,836KB | Audio | |
| Liz584@KaZaA | Red House Painters - All Mixed Up (GAP Commercial).mp3 | Gap Commercial | 5,480KB | Audio | All Mi |
| Liz584@KaZaA | Gap Love Train.wmv | Gap Commercial | 3,252KB | Video | |
| Liz584@KaZaA | gap commercial with will ferrel.mov | Gap Commercial | 1,966KB | Video | gap_commercial_v |
| Liz584@KaZaA | Gap - Holidays - Give a Little Bit - Men.mov | Gap commercial | 1,109KB | Video | Gap - Holidays - Gi |
| Liz584@KaZaA | Destiny's Child - 06 - Do You Hear What I Hear (1).mp3 | Destinys Child | 3,570KB | Audio | Do You |
| Liz584@KaZaA | Destiny's Child - Say My Name.mp3 | Destinys Child | 3,175KB | Audio | |
| Liz584@KaZaA | beach_boys_-_auld_lang_syne([pops).mp3 | Beach Boys | 1,254KB | Audio | |
| Liz584@KaZaA | Destiny's child - BugaBoo.mp3 | Destinys Child | 2,477KB | Audio | |
| Liz584@KaZaA | destiny's child - 05 - little drummer boy (feat.solange) - su... | Destinys Child | 3,389KB | Audio | Little Drumn |
| Liz584@KaZaA | Taryn Manning (Bookmat) - Wasting My Time.mp3 | Taryn Manning (Bookmat) | 3,407KB | Audio | |
| Liz584@KaZaA | Justin Timberlake - Cry Me A River.wma | Justin Timberlake | 2,860KB | Audio | |
| Liz584@KaZaA | Eifel 65 - I'm Blue.mp3 | Eifel 65 | 3,448KB | Audio | |
| Liz584@KaZaA | ph951231_02_auld_lang_syne.mp3 | Phish | 1,600KB | Audio | ph951231_02_au |
| Liz584@KaZaA | Jingle Bells - Christmas.mp3 | Barbara Striesand | 1,846KB | Audio | |
| Liz584@KaZaA | Kenny G - Auld Lang Syne.mp3 | Kenny G | 4,628KB | Audio | |
| Liz584@KaZaA | TV - Werbung - Coca-Cola Christmas.mp3 | Xmas-Commercial | 956KB | Audio | oc |
| Liz584@KaZaA | Weihnachten - Coca Cola Christmas.mpg | Coca-Cola | 4,555KB | Video | C |
| Liz584@KaZaA | xmas_trucks_big.mov | Coca Cola | 1,532KB | Video | Coca C |
| Liz584@KaZaA | Jay Z- Can I Get A.mp3 | Jay-Z | 3,022KB | Audio | |
| Liz584@KaZaA | Sarah McLachlan - Adia.mp3 | Sarah McLachlan | 3,822KB | Audio | |
| Liz584@KaZaA | Beth Nielsen Chapman - All I Have.mp3 | Beth Nielsen Chapman | 3,026KB | Audio | All I Have |
| Liz584@KaZaA | Sarah Mc Laughlin - Angel (WTC tribute).mp3 | 911 - Sarah McLachlan | 2,713KB | Audio | Ar |
| Liz584@KaZaA | Sarah Mclaughlin - Do What You Have To.mp3 | Sarah Mclaughlin | 3,534KB | Audio | Do |
| Liz584@KaZaA | fSarah Maclachlan - Building a Mystery.mp3 | Sarah Maclachlan | 3,854KB | Audio | |
| Liz584@KaZaA | Sarah Mclachlan - Full of Grace (Dawsons Creek).mp3 | Sarah Mclachlan | 3,430KB | Audio | Full of Grace |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | fSarah Maclachlan - Building a Mystery.mp3 | Sarah Maclachlan | 3,854KB | Audio | |
| Liz584@KaZaA | Sarah Mclachlan - Full of Grace (Dawsons Creek).mp3 | Sarah Mclachlan | 3,430KB | Audio | Full of Grac |
| Liz584@KaZaA | Bailey's Dance Music- Traditional Irish Fiddle Music.mp3 | Irish | 1,978KB | Audio | Bailey's Dance Music- Tradition |
| Liz584@KaZaA | dido - Adia (Live).mp3 | Sarah McLachlan | 2,802KB | Audio | |
| Liz584@KaZaA | Coldplay - In My Place.mp3 | Coldplay | 3,604KB | Audio | In My Place (M |
| Liz584@KaZaA | Bare Naked Ladies With Sarah McLachlan - God Rest Ye Me… | Barenaked Ladies _Sarah… | 3,276KB | Audio | God R-+ Y |
| Liz584@KaZaA | Cold Play - Trouble.mp3 | Coldplay | 3,668KB | Audio | |
| Liz584@KaZaA | Alanis Morrissette - Ironic.mp3 | Alanis Morissette | 3,584KB | Audio | |
| Liz584@KaZaA | Green Eyes.mp3 | Coldplay | 3,485KB | Audio | |
| Liz584@KaZaA | Alanis Morissette - Forgiven (Acoustic).mp3 | Alanis Morisette | 3,637KB | Audio | I |
| Liz584@KaZaA | Alanis Morisette - Jagged Little Pill - 06 - Forgiven.mp3 | Alanis Morissette | 3,494KB | Audio | |
| Liz584@KaZaA | Alanis Morisette - Forgiven.mp3 | Alanis Morissette | 4,694KB | Audio | |
| Liz584@KaZaA | Cold Play - yellow.mp3 | Coldplay | 6,448KB | Audio | |
| Liz584@KaZaA | Jewel - Near You Always.mp3 | Jewel | 2,953KB | Audio | |
| Liz584@KaZaA | world trade center songs - higher faith - angels in heaven.… | Patriotic Songs | 3,528KB | Audio | Angels in Hea |
| Liz584@KaZaA | Im Sensitive.mp3 | Jewel | 2,762KB | Audio | |
| Liz584@KaZaA | Jewel - Morning Song.mp3 | Jewel | 3,374KB | Audio | |
| Liz584@KaZaA | Goo Goo Dolls - Slide (Acoustic).mp3 | Goo Goo Dolls | 2,313KB | Audio | |
| Liz584@KaZaA | Geggy Tah - Such A Beautiful Night.mp3 | Geggy Tah | 3,648KB | Audio | Suc |
| Liz584@KaZaA | Fiona Apple - The Child Is Gone.mp3 | Fiona Apple | 3,984KB | Audio | |
| Liz584@KaZaA | Aaliyah - Rock the boat.mp3 | Alliyah | 2,149KB | Audio | |
| Liz584@KaZaA | Nelly Furtado - Party.mp3 | Nelly Furtado | 3,903KB | Audio | |
| Liz584@KaZaA | Aalyiah-More than a woman.mp3 | Aaliyah | 3,592KB | Audio | M |
| Liz584@KaZaA | Aalyiah - Journey To The Past.mp3 | Aaliyah | 3,791KB | Audio | Jc |
| Liz584@KaZaA | A Rush of Blood to the Head.mp3 | Coldplay | 5,616KB | Audio | A Rush of |
| Liz584@KaZaA | Blues Travler - Hook.mp3 | Blues Traveler | 3,402KB | Audio | |
| Liz584@KaZaA | Blue Travelers-Run Around.mp3 | Blues Traveler | 3,282KB | Audio | |
| Liz584@KaZaA | Somewhere over the rainbow (Live).mp3 | Barbara Streisand | 4,386KB | Audio | Somewhere over |
| Liz584@KaZaA | Kingpin Soundtrack - But Anyway - Blues Traveler.mp3 | Blues Traveler | 2,098KB | Audio | |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Kingpin Soundtrack - But Anyway - Blues Traveler.mp3 | Blues Traveler | 2,098KB | Audio | |
| Liz584@KaZaA | Blues Traveler - Girl Inside My Head (1).mp3 | Blues Traveler | 3,417KB | Audio | |
| Liz584@KaZaA | Blues Traveler - Canadian Rose.mp3 | Blues Traveler | 4,240KB | Audio | |
| Liz584@KaZaA | Dawson's Creek-Tuck_Patti - Pacey and Joey song (1).m... | Dawsons | 2,966KB | Audio | Pacey |
| Liz584@KaZaA | Irish Drinking Songs - John Valby - The Beer Poem.mp3 | Irish Drinking Songs | 2,012KB | Audio | |
| Liz584@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |
| Liz584@KaZaA | Irish Drinking Songs - Bag Pipes - Danny Boy (1).mp3 | Seven Nations | 1,540KB | Audio | |
| Liz584@KaZaA | Irish Drinking Songs - Dropkick Murphys - Finnegan's Wake... | Dropkick Murphy's | 2,174KB | Audio | |
| Liz584@KaZaA | Mya - Ghetto Superstar.mp3 | Mya | 2,078KB | Audio | |
| Liz584@KaZaA | Led Zepplin - Stairway to Heaven.mp3 | Led Zepplin | 7,533KB | Audio | S |
| Liz584@KaZaA | missy_elliot-09-4_my_people_f._eve.mp3 | Missy Eliot and Nelly Furt... | 4,522KB | Audio | |
| Liz584@KaZaA | Faith Hill - Somewhere Over The Rainbow - Wizard of Oz.m... | Faith Hill | 3,064KB | Audio | Somewhere Over The Rainl |
| Liz584@KaZaA | JANET JACKSON - ALL 4 U (NEW FULL SONG) (1).mp3 | Janet Jackson | 4,117KB | Audio | |
| Liz584@KaZaA | (03) God Put a Smile Upon Your Face.mp3 | Coldplay | 4,681KB | Audio | God Put A Sr |
| Liz584@KaZaA | i put your picture away- kid rock.mp3 | kid rock w/sheryl crow | 4,671KB | Audio | I Put |
| Liz584@KaZaA | 50 Cent - Wanksta Freestyle.mp3 | 50 Cent | 3,224KB | Audio | |
| Liz584@KaZaA | Jo Dee Messina - You're Not In Kansas Anymore.mp3 | Jo Dee Messina | 540KB | Audio | You're Not I |
| Liz584@KaZaA | Nickelback - Never Again.mp3 | Nickelback | 4,110KB | Audio | |
| Liz584@KaZaA | Good Charlotte - Lifestyles Of The Rich And Famous.mp3 | Good Charlotte | 2,985KB | Audio | Lifestyles Of Th |
| Liz584@KaZaA | Three Doors Down - When I'm Gone.mp3 | Three Doors Down | 3,778KB | Audio | |
| Liz584@KaZaA | National Anthem - American - US Marine Band.mp3 | U S Air Force | 1,151KB | Audio | Sta |
| Liz584@KaZaA | 01-3_doors_down-when_im_gone_(album_version)-edm.m... | Three Doors Down | 5,884KB | Audio | |
| Liz584@KaZaA | 01-50_cent_in_the_club_dirty-cms - Dec 07, 2002 21.56.1... | fifty cent | 5,214KB | Audio | In da club |
| Liz584@KaZaA | Jimmy Buffet - Fins.mp3 | Jimmy Buffet | 3,214KB | Audio | |
| Liz584@KaZaA | Bach - Toccata and Fugue in D minor - Dracula (pipe organ).. | Bach | 8,764KB | Audio | D |
| Liz584@KaZaA | Talib Kweli - Good to You.mp3 | Talib Kweli | 3,943KB | Audio | |
| Liz584@KaZaA | Boston - More Than A Feeling.mp3 | Boston | 4,453KB | Audio | M |
| Liz584@KaZaA | Men At Work - 16 - Down By The Sea.mp3 | Men At Work | 9,624KB | Audio | |
| Liz584@KaZaA | Boston - Long Time.mp3 | Boston | 7,289KB | Audio | F |
| Liz584@KaZaA | Chicago - New Broadway Cast - Cell Block Tango.mp3 | Chicago | 4,301KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Boston - Long Time.mp3 | Boston | 7,289KB | Audio | F |
| Liz584@KaZaA | Chicago - New Broadway Cast -- Cell Block Tango.mp3 | Chicago | 4,391KB | Audio | |
| Liz584@KaZaA | Louie DeVito - Dance Factory Super Megamix.mp3 | Louie DeVito | 4,408KB | Audio | Dance Fact |
| Liz584@KaZaA | Louie DeVito - In My Dreams.mp3 | Louie DeVito | 2,841KB | Audio | |
| Liz584@KaZaA | Bruce Hornsby - King of Wishful Thinking.mp3 | Pretty Women | 3,307KB | Audio | King |
| Liz584@KaZaA | When I'm With You.mp3 | Louie Devito | 3,118KB | Audio | * |
| Liz584@KaZaA | _Faith Hill - Star Spangled Banner (WTC Tribute).mp3 | Faith Hill | 3,586KB | Audio | Star Spanglec |
| Liz584@KaZaA | Louie DeVito - Heaven.mp3 | Louie DeVito | 4,096KB | Audio | |
| Liz584@KaZaA | Ian Van Dahl - Will I.mp3 | Ian Van Dahl | 2,986KB | Audio | |
| Liz584@KaZaA | Track03.mp3 | dee dee | 3,376KB | Audio | |
| Liz584@KaZaA | World Trade Center - Attack On America Montage (Mix104... | WTC Tribute | 2,576KB | Audio | Attack O |
| Liz584@KaZaA | Righteous Brothers - Unchained Melody.mp3 | Righteous Brothers | 3,421KB | Audio | |
| Liz584@KaZaA | Brittney Spears - Cheerleading Mix (1).mp3 | Dance Music | 806KB | Audio | Britney |
| Liz584@KaZaA | Bandits Soundtrack - 02 - Tweedle Dee and Tweedle Dum.... | Bob Dylan | 5,647KB | Audio | Tweedle Dee |
| Liz584@KaZaA | Bob Dylan - Hurricane.mp3 | Bob Dylan | 7,994KB | Audio | |
| Liz584@KaZaA | Bob Dylan - Don't Think Twice, It's All Right.mp3 | Bob Dylan | 3,417KB | Audio | Don't Think |
| Liz584@KaZaA | jermaine_dupri-05-welcome_to_atlanta_feat_ludacris-rev ... | Jermaine_dupri | 1,616KB | Audio | V |
| Liz584@KaZaA | Niel Diamond - Coming To America.mp3 | Neil Diamond | 2,026KB | Audio | |
| Liz584@KaZaA | Unwritten law - Rest of my life.mp3 | Unwritten law | 1,591KB | Audio | |
| Liz584@KaZaA | Unwritten Law - Rest of my Life (1).mp3 | Unwritten Law | 2,540KB | Audio | |
| Liz584@KaZaA | Joel, Billy _John, Elton - Scenes from an Italian Restaurant... | Billy Joel | 5,310KB | Audio | Scenes f an |
| Liz584@KaZaA | Frank Sinatra - I Wont' Dance.mp3 | Frank Sinatra | 3,176KB | Audio | |
| Liz584@KaZaA | Toy Story II - When She Loved Me - Sara McLaughlin.mp3 | Sara McLaughlin | 2,878KB | Audio | Toy Story II - W |
| Liz584@KaZaA | Sara Mclaughlin - Do What U Have to Do (live).mp3 | Sarah McLachlan | 3,934KB | Audio | do wl |
| Liz584@KaZaA | FrankSinatra-Under My Skin.mp3 | Frank Sinatra | 3,484KB | Audio | I've Got |
| Liz584@KaZaA | Janet Jackson - Escapade.mp3 | Janet Jackson | 4,443KB | Audio | |
| 2 Users | Uptown Girl Live - Billy Joel and Elton John.mp3 | Elton John and Billy Joel | 3,166KB | Audio | |
| Liz584@KaZaA | Rolling Stones Live - Jumpin Jack Flash.mp3 | Rolling Stones Live | 4,688KB | Audio | |
| Liz584@KaZaA | U2 - Beautiful Day - live at Grammy awards 2-21-2001-2.m... | U2 | 7,075KB | Audio | |
| Liz584@KaZaA | U2 - Beautiful Day (live) - 01 - 3 Live Tracks from Boston m... | U2 | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | U2 - Beautiful Day - live at Grammy awards 2-21-2001-2.m... | U2 | 7,075KB | Audio | |
| Liz584@KaZaA | U2 - Beautiful Day (live) - 01 - 3 Live Tracks from Boston.m... | U2 | 4,628KB | Audio | |
| Liz584@KaZaA | monte montgomery - Little Wing (live).mp3 | Monte Montgomery | 8,814KB | Audio | |
| Liz584@KaZaA | Christina Aguilera - I Turn To You.mp3 | Christina Aguilera | 4,288KB | Audio | |
| Liz584@KaZaA | 07 Nas - I Can.mp3 | Nas | 1,983KB | Audio | |
| Liz584@KaZaA | Bone Thugs and Harmony - WeedMan.mp3 | Bone Thugs-N-Harmony | 3,706KB | Audio | |
| Liz584@KaZaA | Bone thugs n harmony - Foe tha love of $ featuring Eazy E... | Bone thugs n harmony | 3,728KB | Audio | Foe [illegible] lov |
| Liz584@KaZaA | Cypress Hill _The Fugees - Boom Biddy.mp3 | Cypress Hill _The Fugees | 3,364KB | Audio | Boom Bidc |
| Liz584@KaZaA | Bone Thugs N Harmony-Shoot Em Up.mp3 | Bone Thugs N Harmony | 4,968KB | Audio | |
| Liz584@KaZaA | Bone Thugs-N-Harmony - Frontline Warrior.mp3 | Bone Thugs-N-Harmony | 3,892KB | Audio | |
| Liz584@KaZaA | Bone Thugs-N-Harmony - Sleepwalkers.mp3 | Bone Thugs N Harmony | 3,320KB | Audio | Slee |
| Liz584@KaZaA | (Bone Thugs-N-Harmony)-Rap - Bone Thugs-N-Harmony - 2.. | Bone Thugs-N-Harmony | 4,306KB | Audio | 2 Glocl |
| Liz584@KaZaA | (01) Ja Rule _Ashanti - Mezmerize.mp3 | Ja Rule and Ashanti | 4,021KB | Audio | |
| Liz584@KaZaA | what the world means to you.mp3 | Camron | 3,372KB | Audio | What Mear |
| Liz584@KaZaA | Pink ft. Redman - Get The Party Started (Sweet Dreams R... | Pink feat. Redman | 3,830KB | Audio | Get The Party Started (Sw |
| Liz584@KaZaA | Bone Thugs 'N' Harmony - Can't Give It Up (Rock Remix).m... | Bone Thugs 'N' Harmony | 4,856KB | Audio | |
| Liz584@KaZaA | Warren G - Regulators (1).mp3 | Warren G | 3,889KB | Audio | |
| Liz584@KaZaA | Iconz - Get Fucked Up.mp3 | Iconz | 3,236KB | Audio | Ico |
| Liz584@KaZaA | Jay-z feat. beyonce- bonnie and clyde.mp3 | Jay-Z f/Beyoncé Knowles | 1,616KB | Audio | |
| Liz584@KaZaA | Jay-z_ft (1) (1).mp3 | Jay-Z f/Beyoncé Knowles | 1,616KB | Audio | |
| Liz584@KaZaA | Paula Abdul - The Way That You Love Me.mp3 | Paula Abdul | 3,710KB | Audio | [illegible] |
| Liz584@KaZaA | 128Seether (demo) - Daredevil Soundtrack - Hang On.mp3 | Seether | 3,058KB | Audio | |
| Liz584@KaZaA | 128Nickelback (prerelease) - Daredevil Soundtrack - Learn ... | Nickelback | 2,840KB | Audio | Le |
| Liz584@KaZaA | J- Lo - I am going to be allright.mp3 | 50 Cent | 3,645KB | Audio | I'm Gonna Be |
| Liz584@KaZaA | Hip Hop-(Talib Kweli _Hi Tek (Reflection Eternal))-Love La... | Talib Kweli _Hi Tek (Refle... | 4,724KB | Audio | Love Language (feal |
| Liz584@KaZaA | 01Raise Your RiflesDAREDEVIL SOUNDTRACKAUTOPILOT ... | Autopilot Off | 3,230KB | Audio | |
| Liz584@KaZaA | Won't Back Down-Fuel -Daredevil Soundtrack - Full Version... | Fuel | 3,543KB | Audio | |
| Liz584@KaZaA | THE MAN WITHOUT FEAR-Drowning Pool -Daredevil Sound... | Drowning Pool | 3,966KB | Audio | The |
| Liz584@KaZaA | tupac feat nas- thug mansion acoustic.mp3 | Nas | 3,751KB | Audio | thu |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | tupac feat nas- thug mansion acoustic.mp3 | Nas | 3,751KB | Audio | thu |
| Liz584@KaZaA | Aaliyah - No Days Go By.mp3 | Aaliyah | 4,453KB | Audio | |
| Liz584@KaZaA | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio | |
| Liz584@KaZaA | Evanescence - My Immortal.mp3 | Evanescence | 4,162KB | Audio | |
| Liz584@KaZaA | 2Pac feat. Nas - Thug Mansion [Acosutic].mp3 | 2Pac feat. Nas | 7,477KB | Audio | Thug |
| Liz584@KaZaA | Janet Jackson - Rythm Nation.mp3 | Janet Jackson | 4,157KB | Audio | |
| Liz584@KaZaA | DANCE MIX~destinys child.mp3 | Cheerleading Music | 1,116KB | Audio | |
| Liz584@KaZaA | Ella Fitzgerald - Somewhere Over the Rainbow.mp3 | Ella Fitzgerald | 4,052KB | Audio | Somewhere |
| Liz584@KaZaA | Cheer (UCA) - Cheerleading - (Fast Dance Mix).mp3 | Cheerleading Music | 1,118KB | Audio | |
| Liz584@KaZaA | Wyclef Jean ft. Canibus - Gone Til November (Remix).mp3 | Wyclef feat. Canibus _R... | 3,253KB | Audio | Gone Till |
| Liz584@KaZaA | nelly remix cheer.mp3 | Cheerleading Mixes | 1,206KB | Audio | |
| Liz584@KaZaA | Soundtrack - Wizard Of Oz, The - Follow the Yellow Brick R... | Judy Garland | 2,176KB | Audio | Follow th |
| Liz584@KaZaA | mixes-rb funk rap - hip hop old school mega mix.mp3 | Remix | 4,800KB | Audio | Hip Hop- O |
| Liz584@KaZaA | Cheer Mix - NCA 2000 Camp - Advanced Dance.mp3 | Cheerleading Music | 667KB | Audio | |
| Liz584@KaZaA | Selena - Somewhere Over the Rainbow.mp3 | Selena | 1,157KB | Audio | Somewhere |
| Liz584@KaZaA | Micheal Jackson feat Chris Tucker - Invincible - Rock My W... | Michael Jackson Feat Chri... | 5,277KB | Audio | |
| Liz584@KaZaA | Common feat. Mary J. Blige - Come To Me.mp3 | Common f/ Mary J. Blige | 3,850KB | Audio | |
| Liz584@KaZaA | Missy Elliott - 02 - Gossip Folks Ft Ludacris - simplemp3s.mp3 | Missy Elliott | 5,545KB | Audio | Goss |
| Liz584@KaZaA | Bela Fleck - Victor Wooten - Bass Solo (awesome).mp3 | Victor Wooten | 8,152KB | Audio | Ba |
| Liz584@KaZaA | JustinTimberlake - Justified - 13 - never again.mp3 | Justin Timberlake | 6,439KB | Audio | |
| Liz584@KaZaA | Avril Lavigne - Falling Down.mp3 | Avril Lavigne | 3,586KB | Audio | |
| Liz584@KaZaA | Lox ft (1).mp3 | Lox, Lil Kim, _DMX | 2,112KB | Audio | Mone |
| Liz584@KaZaA | Jewel - Sweet Home Alabama.mp3 | Jewel - Sweet Home Alab... | 3,491KB | Audio | Jewel - Sw |
| Liz584@KaZaA | Ryan Adams - Gonna make you love me.mp3 | "Sweet Home Alabama" S... | 2,478KB | Audio | Gonna make you love |
| Liz584@KaZaA | 6 the calling - keep your hands to yourself (1).mp3 | The Calling | 2,911KB | Audio | Keep Your |
| Liz584@KaZaA | The Fugees - Zealots.mp3 | The Fugees | 4,071KB | Audio | |
| Liz584@KaZaA | Uncle Kracker - To Think I Used To Love You.mp3 | Uncle Kracker | 3,261KB | Audio | To Think I |
| Liz584@KaZaA | irish drinking songs - When Irish Eyes Are Smiling (1).mp3 | Dennis Day | 3,193KB | Audio | When Iri |
| Liz584@KaZaA | Three Irish Tenors - When Irish Eyes are Smiling (All).mp3 | John McDermott, Anthony.. | 2,532KB | Audio | When Irish E |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Three Irish Tenors - When Irish Eyes are Smiling (All).mp3 | John McDermott, Anthony.. | 2,532KB | Audio | When Irish E |
| Liz584@KaZaA | Bob Mcgraw The cowboy in me (2).mp3 | Tim Mcgraw | 3,820KB | Audio | |
| Liz584@KaZaA | Leann Rimes - How Do I Live.mp3 | Leann Rimes | 4,188KB | Audio | |
| Liz584@KaZaA | LeAnn Rimes - Right Kind Of Wrong.mp3 | LeAnn Rimes | 1,778KB | Audio | R |
| Liz584@KaZaA | iconz-19-get_fucked_up_(bonus_track_f_lil_kim)-rns.mp3 | Iconz ft. Lil Kim | 4,070KB | Audio | Get |
| Liz584@KaZaA | Shania Twain - From This Moment On.mp3 | Shania Twain | 4,358KB | Audio | Frc |
| Liz584@KaZaA | Shania Twain - You've Got A Way.mp3 | Shania Twain | 3,182KB | Audio | You've ( |
| Liz584@KaZaA | D'angelo _Lauren Hill - Nothing Even Matters.mp3 | D'angelo _Lauryn Hill | 5,002KB | Audio | No |
| Liz584@KaZaA | Shania Twain - The Woman In Me (Needs The Man In You)... | Shania Twain | 4,522KB | Audio | |
| Liz584@KaZaA | Shania Twain - It Only Hurts When I'm Breathing.mp3 | Shania Twain | 2,354KB | Audio | It Only Hurt |
| Liz584@KaZaA | Shania Twain - That Dont Impress Me Much.mp3 | Shania Twain | 4,314KB | Audio | That Don' |
| Liz584@KaZaA | 08 - When It Hurts So Bad.mp3 | Lauryn Hill | 5,413KB | Audio | Wh |
| Liz584@KaZaA | Rap Lil Kim - Queen Bitch.mp3 | Lil' Kim | 3,075KB | Audio | |
| Liz584@KaZaA | Fugees - Fu-Gee-La.mp3 | Fugees | 4,063KB | Audio | |
| Liz584@KaZaA | R. Kelly - Ignition (Both Parts Remix).mp3 | R. Kelly | 6,005KB | Audio | Ignition |
| Liz584@KaZaA | 69 Boys - Hoodrat Hoochie Mama.mp3 | 69 Boyz | 2,454KB | Audio | |
| Liz584@KaZaA | Beck - Devil's Haircut.mp3 | Beck | 3,025KB | Audio | |
| Liz584@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J Lo and LL COOL J | 2,513KB | Audio | |
| Liz584@KaZaA | Aaliyah - The One I Gave My Heart To.mp3 | Aaliyah | 3,692KB | Audio | The One I |
| Liz584@KaZaA | Aaliyah - One In A Million.mp3 | Aaliyah | 4,231KB | Audio | |
| Liz584@KaZaA | Billy Joel - Scenes From An Italian Restaurant.mp3 | Billy Joel | 5,310KB | Audio | Scenes F An |
| Liz584@KaZaA | Wyclef Jean - Thank god it's Friday.mp3 | Wyclef Jean | 3,960KB | Audio | Th |
| Liz584@KaZaA | Billy Joel - Paino Man.mp3 | Billy Joel | 3,949KB | Audio | |
| Liz584@KaZaA | Bizzy Bone - Fried Day.mp3 | Bizzy Bone | 4,311KB | Audio | |
| Liz584@KaZaA | Billy Joel - The Entertainer.mp3 | Billy Joel | 3,420KB | Audio | |
| Liz584@KaZaA | Billy Joel _Elton John - Your Song (Live).mp3 | Billy Joel _Elton John | 3,866KB | Audio | |
| Liz584@KaZaA | Billy Joel and Elton John-Rocketman (1).mp3 | Elton John/Billy Joel | 6,045KB | Audio | |
| 2 Users | 08-50_cent-if_i_cant-rns.mp3 | 50 cent | 3,076KB | Audio | |
| Liz584@KaZaA | Elton John and Billy Joel - Don't Let The Sun Go Down On ... | Billy Joel _Elton John | 5,814KB | Audio | Don't Let The Sun Go Down On Me |
| Liz584@KaZaA | Daniel (live).mp3 | Billy Joel Elton John | 3,041KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Elton John and Billy Joel - Don't Let The Sun Go Down On ... | Billy Joel _Elton John | 5,814KB | Audio | Don't Let The Sun Go Down On Me |
| Liz584@KaZaA | Daniel (live).mp3 | Billy Joel _Elton John | 3,941KB | Audio | |
| Liz584@KaZaA | Billy Joel and Elton John mylife live.mp3 | Elton John and Billy Joel | 5,696KB | Audio | My Life - Elton |
| Liz584@KaZaA | Elton John and Billy Joel- New York State of Mind (live).mp3 | Elton John and Billy Joel | 2,980KB | Audio | New |
| Liz584@KaZaA | Billy Joel and Elton John - New York State of Mind (live).mp3 | Elton John/Billy Joel | 1,714KB | Audio | New York |
| Liz584@KaZaA | Elton John - Goodbye Yellow Brick Road.mp3 | Elton John _Billy Joel | 2,926KB | Audio | G[illegible] |
| Liz584@KaZaA | Billy Joel _Elton John - You May Be Right - Live.mp3 | ELTON JOHN _BILLY JOEL | 4,410KB | Audio | |
| Liz584@KaZaA | Elton John - Tiny Dancer [live Melbourne Australia].mp3 | Elton John _Billy Joel | 6,029KB | Audio | Tiny Dancer [live M |
| Liz584@KaZaA | Billy Joel _Elton John - Bennie and the Jets (Live).mp3 | Billy Joel _Elton John | 2,720KB | Audio | Bennie |
| Liz584@KaZaA | Cypress Hill - Roll It Up, Light It Up, Smoke It Up.mp3 | Cypress Hill | 3,308KB | Audio | Roll It Up, Light |
| Liz584@KaZaA | Billy Joel and Elton John - Only The Good Die Young.mp3 | Billy Joel _Elton John | 4,624KB | Audio | Only T |
| Liz584@KaZaA | Billy Joel - Only The Good Die Young (Live).mp3 | Billy Joel | 3,593KB | Audio | Only The Goo |
| Liz584@KaZaA | Paula Abdul - Cold Hearted Snake.mp3 | Paula Abdul | 3,616KB | Audio | C |
| Liz584@KaZaA | E. Enrique Iglesias- Hero (slow version).mp3 | Enrique Iglesias | 3,907KB | Audio | Her |
| Liz584@KaZaA | sarah mclachlan - dear god (xtc remix).mp3 | Sarah Mclachlan | 3,192KB | Audio | De |
| Liz584@KaZaA | Broadway Plays - Show Tunes - Annie - Tomorrow (Andrea... | Annie-The Musical | 2,012KB | Audio | |
| Liz584@KaZaA | DANCE-- Janet Jackson - 80's Megamix.mp3 | Club Mix - Janet Jackson | 8,240KB | Audio | Janet Jacks |
| Liz584@KaZaA | 50 Cent ft.G-Unit-Bad News.mp3 | 50 Cent f/G-Unit | 4,295KB | Audio | |
| Liz584@KaZaA | Jamiroqui - Virtual Insanity.mp3 | Jamiroqui | 3,523KB | Audio | |
| Liz584@KaZaA | Jamiroquai - Cosmic Girl.mp3 | Jamiroquai | 3,809KB | Audio | |
| Liz584@KaZaA | Jay-Z, Puff Daddy _Lil' Kim - I Know What Boys Like.MP3 | Lil'kim | 4,274KB | Audio | Kn |
| Liz584@KaZaA | OTown - All or Nothing (9).mp3 | O-Town | 3,298KB | Audio | |
| Liz584@KaZaA | Kevin Little - Turn Me On.mp3 | Kevin Little _Mad. | 2,842KB | Audio | |
| Liz584@KaZaA | Jc Chasez - Blowin' Me Up (With Her Love) (1).mp3 | Jc Chasez | 4,535KB | Audio | Blowin' Me I |
| Liz584@KaZaA | JENNIFER LOPEZ ft. LL COOL J - all i have .mp3 | J.Lo feat. LL Cool J | 3,978KB | Audio | |
| Liz584@KaZaA | Backstreet Boys - Spanish Eyes (1).mp3 | Backstreet Boys | 1,837KB | Audio | |
| Liz584@KaZaA | Reggae - Sean Paul - She la la la la la la boom boom che le!... | Kevin Little | 3,048KB | Audio | She la la la la la la |
| Liz584@KaZaA | Talib Kweli - Talk To You (Lil' Darlin') (fe.mp3 | Talib Kweli | 4,715KB | Audio | Talk To |
| Liz584@KaZaA | Phish - Birds of a Feather.mp3 | Phish | 3,982KB | Audio | |
| Liz584@KaZaA | Lisa Loeb - I Do.mp3 | Lisa Loeb | 3,449KB | Audio | |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Liz584@KaZaA | Phish - Birds of a Feather.mp3 | Phish | 3,982KB | Audio |
| Liz584@KaZaA | Lisa Loeb - I Do.mp3 | Lisa Loeb | 3,448KB | Audio |
| Liz584@KaZaA | In Da Wind.mp3 | Trick Daddy feat Cee-Lo ... | 3,091KB | Audio |
| Liz584@KaZaA | Paul Simon - You Can Call Me Al.mp3 | Paul Simon | 4,379KB | Audio |
| Liz584@KaZaA | I Can't Do It Alone (Catherine Zeta-Jones)-Chicago Soundt... | Chicago Soundtrack | 4,504KB | Audio |
| Liz584@KaZaA | Chicago Movie Soundtrack - Overture and All That Jazz - C... | Catherine Zeta-Jones - R... | 5,702KB | Audio |
| Liz584@KaZaA | 18-CHICAGO SOUNDTRACK-Love Is A Crime (Anastacia) (... | Chicago Soundtrack | 4,189KB | Audio |
| Liz584@KaZaA | class (catherine zeta-jones)-chicago soundtrack-(No Loops... | Chicago Soundtrack | 4,905KB | Audio |
| Liz584@KaZaA | john mayer - Why Georgia (Album Version).mp3 | John Mayer | 4,205KB | Audio |
| Liz584@KaZaA | wayne wonder - No Letting Go (Diwali Riddim).mp3 | Wayne Wonder | 2,247KB | Audio |
| Liz584@KaZaA | Wayne Wonder - No Letting Go (Diwali Riddim) (2).mp3 | Wayne Wonder | 2,497KB | Audio |
| Liz584@KaZaA | eels - last stop this town.mp3 | Eels | 3,235KB | Audio |
| Liz584@KaZaA | Foxy Brown (Broken Silence) - 17 - Saddest Day (ft Wayne... | Foxy Brown | 4,442KB | Audio |
| Liz584@KaZaA | 084_Killer Mike ft Big Boi - ADIDAS.mp3 | Killer Mike ft. Big Boi | 1,643KB | Audio |
| Liz584@KaZaA | eels - Going To Your Funeral Part I.mp3 | eels | 2,459KB | Audio |
| Liz584@KaZaA | Foundations - Build Me Up Buttercup.mp3 | The Foundations | 2,081KB | Audio |
| Liz584@KaZaA | Shaggy - Boom Shaka Laka.MP3 | Shaggy | 3,695KB | Audio |
| Liz584@KaZaA | Shagy - Freaky Girl.mp3 | Shaggy | 5,260KB | Audio |
| Liz584@KaZaA | Keep'n It Real.mp3 | Shaggy | 3,660KB | Audio |
| Liz584@KaZaA | Dayton Family-Whats On My Mind.mp3 | Dayton Family | 5,504KB | Audio |
| Liz584@KaZaA | Evenescense - Bring Me Back To Life.mp3 | Evanescence | 3,748KB | Audio |
| Liz584@KaZaA | Eels - Novacaine For The Soul.mp3 | Eels | 2,953KB | Audio |
| Liz584@KaZaA | (Aaliyah)-We Need a Resolution (5).mp3 | Aaliyah | 1,900KB | Audio |
| Liz584@KaZaA | 02 - Gavin DeGraw - Chariot Sampler - Just Friends.mp3 | Gavin DeGraw | 3,279KB | Audio |
| Liz584@KaZaA | robert plant - little hands.mp3 | Robert Plant | 4,096KB | Audio |
| Liz584@KaZaA | DMX - Gonna give it to you.mp3 | DMX | 5,242KB | Audio |
| Liz584@KaZaA | DMX - Who We Be.mp3 | DMX | 3,979KB | Audio |
| Liz584@KaZaA | ignition (remix).mp3 | R. Kelly First beatzz | 3,208KB | Audio |
| Liz584@KaZaA | Eels - The Medication Is Wearing Off.mp3 | Eels | 3,612KB | Audio |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Eels - The Medication Is Wearing Off.mp3 | Eels | 3,612KB | Audio | The Medic |
| Liz584@KaZaA | Genuine - Ride My Pony.mp3 | Ginuine | 3,936KB | Audio | |
| Liz584@KaZaA | Baz Luhrmann - Everybody's Free (To Wear Sunscreen).m... | Baz Luhrmann | 6,725KB | Audio | |
| Liz584@KaZaA | 50 cent-get rich or die tryin-21 questions-Just Release.mp3 | 50 Cent | 3,154KB | Audio | |
| Liz584@KaZaA | 50 cent-get rich or die tryin-high all the time-Just Release.... | 50 Cent | 4,527KB | Audio | |
| Liz584@KaZaA | Trance and dance music- Paul Oakenfold - Send Me An An... | Pet Shop Boys | 4,007KB | Audio | |
| Liz584@KaZaA | 50 Cent - Get Rich or Die Tryin - 03 - Patiently Waiting.mp3 | 50 Cent | 4,525KB | Audio | |
| Liz584@KaZaA | Boys 2 men a song for momma.mp3 | Boyz II Men | 3,556KB | Audio | |
| Liz584@KaZaA | Good Charlotte - Thank You.mp3 | Good Charlotte | 3,728KB | Audio | |
| Liz584@KaZaA | Placebo - Pure Morning.mp3 | Placebo | 3,704KB | Audio | |
| Liz584@KaZaA | 15 - Ludacris - Get The Fuck Back - supermp3s.mp3 | Ludacris | 5,027KB | Audio | |
| Liz584@KaZaA | Bette Midler - The Rose.mp3 | Bette Midler | 3,554KB | Audio | |
| Liz584@KaZaA | sean paul - get busy DIWALI RIDDIM.MP3 | Sean Paul | 1,475KB | Audio | |
| Liz584@KaZaA | 311 - What I Got (Sublime Cover In Studio).mp3 | 311 | 3,641KB | Audio | |
| Liz584@KaZaA | Justin Timberlake ft. 50 Cent and Timbaland - Cry Me a Riv... | Justin Timberlake ft. 50 C... | 2,123KB | Audio | Cry |
| Liz584@KaZaA | Justin Timberlake - Cry Me A River (remix).mp3 | Justin Timberlake feat. 50.. | 4,858KB | Audio | |
| Liz584@KaZaA | maroon5 - Harder To Breath.mp3 | Maroon 5 | 2,720KB | Audio | |
| Liz584@KaZaA | Amanda Perez - Angel (remix) (1).mp3 | Amanda Perez | 2,275KB | Audio | |
| Liz584@KaZaA | Sublime- No Woman No Cry.mp3 | Sublime | 3,558KB | Audio | |
| Liz584@KaZaA | Boomkat-New Boomkat-the wreckoning.mp3 | Boomkat | 4,040KB | Audio | |
| Liz584@KaZaA | Boomkats - The Wreckoning.mp3 | Boomkat | 3,086KB | Audio | |
| Liz584@KaZaA | Track 12.MP3 | Eminem | 5,338KB | Audio | |
| Liz584@KaZaA | the proclaimers - Irish Girls Are Pretty.mp3 | The Proclaimers | 3,121KB | Audio | |
| Liz584@KaZaA | Van Morrison_What Makes The Irish Heart Beat.mp3 | Van Morrison | 3,586KB | Audio | What Makes T |
| Liz584@KaZaA | Rascall Flats - These Days.mp3 | Rascal Flatts | 3,390KB | Audio | |
| Liz584@KaZaA | Baby Face - Nobody Knows It But Me.mp3 | Babyface | 4,785KB | Audio | |
| Liz584@KaZaA | Jon B- Heavens Missing An Angel.mp3 | Jon B | 4,452KB | Audio | Jon B- Heaver |
| Liz584@KaZaA | Baby Face - See U again.MP3 | Babyface | 3,600KB | Audio | |
| Liz584@KaZaA | Leonard Cohen - Cry Ophelia.mp3 | Adam Cohen | 3,589KB | Audio | |
| Liz584@KaZaA | DMX - Ruff Ryders Anthem.mp3 | DMX | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Leonard Cohen - Cry Ophelia.mp3 | Adam Cohen | 3,589KB | Audio | |
| Liz584@KaZaA | DMX - Ruff Ryders Anthem.mp3 | DMX | 3,349KB | Audio | R |
| Liz584@KaZaA | Stacie Orrico - Stuck.mp3 | Stacie Orrico | 3,507KB | Audio | |
| Liz584@KaZaA | DMX - Bring Your Whole Crew.mp3 | DMX | 1,732KB | Audio | Brin |
| Liz584@KaZaA | snood_full (1).exe | De_Krukel | 1,494KB | Software | |
| 2 Users | Blind Melon - I Wonder.mp3 | Blind Melon | 5,200KB | Audio | |
| Liz584@KaZaA | Track 7.mp3 | Blind Melon | 2,638KB | Audio | |
| Liz584@KaZaA | Aaliyah - Back In One Piece (Dirty).mp3 | Aaliyah Featuring DMX | 4,041KB | Audio | Back In One P |
| Liz584@KaZaA | Roc Project _Tina Arena - Never.mp3 | Roc Project feat. Tina Ar... | 8,394KB | Audio | Never |
| Liz584@KaZaA | TLC - Silly Ho.mp3 | TLC | 2,991KB | Audio | |
| Liz584@KaZaA | Dubliners - Molly Malone.mp3 | Traditional Irish Fiddle Mus.. | 2,916KB | Audio | |
| Liz584@KaZaA | Music John Mcdermott - Toora Loora Looral.mp3 | John McDermott | 3,182KB | Audio | |
| Liz584@KaZaA | Charlotte Church - Amazing Grace.mp3 | Charlotte Church | 2,545KB | Audio | |
| Liz584@KaZaA | 50cent - Ya Heard Me.mp3 | 50 Cent | 3,652KB | Audio | |
| Liz584@KaZaA | 50 Cent-GET RICH OR DIE TRYIN-Many Men.mp3 | 50 Cent | 5,516KB | Audio | |
| Liz584@KaZaA | 50 Cent - Thicker Then Water.mp3 | 50 Cent | 3,596KB | Audio | T |
| Liz584@KaZaA | Promise Of A New Day2.mp3 | Paula Abdul | 4,251KB | Audio | Pro |
| Liz584@KaZaA | LBDA life goes on.mp3 | Long Beach Dub Allstars | 3,095KB | Audio | |
| Liz584@KaZaA | Ashanti - Foolish (1).mp3 | Ashanti | 3,117KB | Audio | |
| Liz584@KaZaA | 50-CENT-DON'T-PUSH-ME.mp3 | 50 Cent | 2,270KB | Audio | |
| Liz584@KaZaA | Paula Abdule-Rush.mp3 | Paula Abdul | 3,542KB | Audio | |
| Liz584@KaZaA | (Ludacris) Yous A Ho.mp3 | Ludacris | 2,668KB | Audio | |
| Liz584@KaZaA | Lil Kim - The Jump Off.ft.mr cheeks and timbaland.mp3 | Lil Kim | 3,719KB | Audio | |
| Liz584@KaZaA | Ashanti - Dont mess with my man.mp3 | Nivea featuring Jagged E... | 3,367KB | Audio | Don't |
| Liz584@KaZaA | Christina Aguilera, Missy Elliot, Mya, Pink_Lil' Kim - Lady M... | Christina Aguilera, Missy E.. | 2,396KB | Audio | |
| Liz584@KaZaA | 50 Cent-Gun Runner.mp3 | 50 Cent | 1,654KB | Audio | |
| Liz584@KaZaA | Christina Aguilera, Lil' Kim, Mya, Pink - Lady Marmalade.mp3 | Christina,Mya,Pink,Lil' Kim | 4,138KB | Audio | La |
| Liz584@KaZaA | Simple Plan - One Day.mp3 | Simple Plan | 3,048KB | Audio | |
| Liz584@KaZaA | Simple Plan -When I'm With You.mp3 | Simple Plan | 2,482KB | Audio | |
| Liz584@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Simple Plan -When I'm With You.mp3 | Simple Plan | 2,482KB | Audio | |
| Liz584@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio | |
| Liz584@KaZaA | Simple_Song_Simple_Pla.mp3 | Simple Plan | 3,067KB | Audio | |
| Liz584@KaZaA | Simple Plan - God Must Hate Me_0320144448.mp3 | Simple Plan | 2,573KB | Audio | |
| Liz584@KaZaA | 10 - simple plan - I Wont Be There.mp3 | Simple Plan | 2,956KB | Audio | |
| Liz584@KaZaA | Simple Plan - Im Just A Kid.mp3 | Simple Plan | 3,098KB | Audio | |
| Liz584@KaZaA | Simple Plan -Worst Day Ever.mp3 | Simple Plan | 3,246KB | Audio | |
| Liz584@KaZaA | Simple Plan - Meet You There.mp3 | Simple Plan | 3,971KB | Audio | |
| Liz584@KaZaA | Grow Up.mp3 | Simple Plan | 2,300KB | Audio | |
| Liz584@KaZaA | RAP---Rhazel- All I Know.mp3 | Rahzel | 3,086KB | Audio | |
| Liz584@KaZaA | Phish - Down With Disease.mp3 | Phish | 3,861KB | Audio | |
| 2 Users | beyonce_50cent - Mar 07, 2003 15.38.00.mp3 | Beyonce/50 Cent/RadioN... | 2,920KB | Audio | |
| Liz584@KaZaA | jamiroquai - little l (1).mp3 | Jamiroquai | 3,736KB | Audio | |
| Liz584@KaZaA | Jamiroquai - You Give Me Something.mp3 | Jamiroquai | 3,182KB | Audio | You |
| Liz584@KaZaA | Jamiroquai - Black Crow.mp3 | Jamiroquai | 3,790KB | Audio | |
| Liz584@KaZaA | Jamiroquai - Picture Of My Life.mp3 | Jamiroquai | 5,908KB | Audio | |
| Liz584@KaZaA | 11 - Do It Like We Used To Do.mp3 | Jamiroquai | 7,076KB | Audio | Do It L |
| Liz584@KaZaA | Reggae - Blu Cantrell _Sean Paul - Breathe Remix.mp3 | Blu Cantrell Feat. Sean P... | 3,532KB | Audio | |
| Liz584@KaZaA | Fosse - Hey Big Spender.mp3 | Original Broadway Cast | 3,045KB | Audio | |
| Liz584@KaZaA | New Kids On The Block - Step By Step.mp3 | New Kids On The Block | 4,170KB | Audio | |
| Liz584@KaZaA | New Kids on the Block - Right Stuff.mp3 | New Kids On The Block | 3,917KB | Audio | |
| Liz584@KaZaA | New Kids On The Block - Please Don't Go Girl.mp3 | New Kids on the Block | 4,200KB | Audio | |
| Liz584@KaZaA | New Kids on the Block - Tonight.mp3 | New Kids On The Block | 3,282KB | Audio | |
| Liz584@KaZaA | New Kids On The Block - Cover Girl.mp3 | New Kids On The Block | 3,872KB | Audio | |
| Liz584@KaZaA | New Kids On The Block - Happy Birthday.mp3 | New Kids on the Block | 2,683KB | Audio | |
| Liz584@KaZaA | aaliyah-_miss-you_.mp3 | Aaliyah | 3,785KB | Audio | |
| Liz584@KaZaA | TV Theme - (Cartoon Themes) Smurfs.mp3 | Theme Songs | 974KB | Audio | |
| Liz584@KaZaA | Paula Abdul 80s Megamix.mp3 | Paula Abdul | 6,636KB | Audio | Paula A |
| Liz584@KaZaA | Theme Song - Strawberry Shortcake (1).mp3 | Theme Songs | 698KB | Audio | strawberr |
| Liz584@KaZaA | 80's TV Themes - Doogie Howser (1).mp3 | Theme Songs | 1,087KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Theme Song - Strawberry Shortcake (1).mp3 | Theme Songs | 698KB | Audio | strawberr |
| Liz584@KaZaA | 80's TV Themes -- Doogie Howser (1).mp3 | Theme Songs | 1,087KB | Audio | |
| Liz584@KaZaA | cartoon themes Muppet Babies.mp3 | TV Shows Theme Songs | 932KB | Audio | Mu |
| Liz584@KaZaA | brady bunch - Keep On (Movie Version).mp3 | Various | 2,682KB | Audio | Keep On - The Origin |
| Liz584@KaZaA | Paula Abdul-Forever Your Girl-7-Straight Up.mp3 | Paula Abdul | 5,894KB | Audio | |
| Liz584@KaZaA | New Kids on the block - This ones for the children.mp3 | New Kids On The Block | 3,570KB | Audio | Th… or |
| Liz584@KaZaA | Master Ace INC - Born to Roll.mp3 | Masta Ace Inc. | 4,014KB | Audio | |
| Liz584@KaZaA | Sometime - Lizzie West - West EP - 01 .mp3 | Lizzie West | 3,270KB | Audio | |
| Liz584@KaZaA | South Park - Uncle Fucker.mp3 | South Park | 1,031KB | Audio | |
| Liz584@KaZaA | 01 - Ludacris - Coming 2 America - supermp3s.mp3 | Ludacris | 4,094KB | Audio | |
| Liz584@KaZaA | Brady Bunch - Keep On (Groovin').mp3 | Brady Bunch | 2,415KB | Audio | |
| Liz584@KaZaA | Masta Ace - 10 - take a walk.mp3 | Masta Ace | 4,799KB | Audio | |
| Liz584@KaZaA | Brady Bunch - Time To Change.mp3 | Brady Bunch | 2,003KB | Audio | |
| Liz584@KaZaA | dusty_turnaround[1].mp3 | Lizzie West | 4,681KB | Audio | |
| Liz584@KaZaA | Sublime - Don't Push.mp3 | Sublime | 4,039KB | Audio | |
| Liz584@KaZaA | SouthPark - (Big Gay Al) - Back That Ass Up.mp3 | South Park | 2,244KB | Audio | |
| Liz584@KaZaA | Classic Rock - Men Without Hats - We Can Dance.mp3 | Men Without Hats | 2,588KB | Audio | |
| Liz584@KaZaA | South Park Movie - Eric Cartman - Kyles Mom is a BITCH.m... | South Park Movie | 1,154KB | Audio | Ky |
| Liz584@KaZaA | South Park - Cartman - Fucking_Jew.mp3 | South Park - Eric Cartman... | 598KB | Audio | |
| Liz584@KaZaA | 80'ss cartoons - Muppet Babies Theme.mp3 | Muppets | 992KB | Audio | Mu |
| Liz584@KaZaA | Fame Movie Theme - I'm Going To Live Forever.mp3 | Fame | 3,479KB | Audio | Fame G |
| Liz584@KaZaA | Uncle Cracker - In a Little While.mp3 | Uncle Kracker | 2,800KB | Audio | |
| Liz584@KaZaA | We Can Dance if we Want to.mp3 | They Might Be Giants | 2,384KB | Audio | We Can Da |
| Liz584@KaZaA | Uncle Kracker - Follow Me.mp3 | Uncle Kracker | 3,362KB | Audio | |
| Liz584@KaZaA | nora jones-13-The Long Day Is Over.mp3 | Norah Jones | 2,577KB | Audio | The |
| Liz584@KaZaA | Craig David - Slicker Than Your Average -07- Rise And Fall ... | Craig David | 4,491KB | Audio | Rise |
| Liz584@KaZaA | Nora Jones - Turn Me On.mp3 | Norah Jones | 2,157KB | Audio | |
| Liz584@KaZaA | Drinking songs SouthPark - The Beer Song.mp3 | South Park | 1,297KB | Audio | |
| Liz584@KaZaA | Nora Jones-04 Feelin' In The Same Way.mp3 | Norah Jones | 2,804KB | Audio | Feelin |
| Liz584@KaZaA | Nora Jones - The Nearness Of You.mp3 | Norah Jones | [illegible] | Audio | Th |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Nora Jones-04 Feelin' In The Same Way.mp3 | Norah Jones | 2,804KB | Audio | Feelin |
| Liz584@KaZaA | Nora Jones - The Nearness Of You.mp3 | Norah Jones | 2,934KB | Audio | Th |
| Liz584@KaZaA | Styx - I'm Sailing Away.mp3 | Styx | 5,705KB | Audio | |
| Liz584@KaZaA | Southpark Cartman -Im Sailing Away.mp3 | South Park | 2,608KB | Audio | |
| Liz584@KaZaA | Renegade.mp3 | Styx | 1,474KB | Audio | |
| Liz584@KaZaA | Simpsons vs Southpark .mp3 | FuNnY MoViE SoNgS | 1,174KB | Audio | p |
| Liz584@KaZaA | [Nora Jones] - Peace.mp3 | Norah Jones | 3,642KB | Audio | |
| Liz584@KaZaA | -Vinilla Ice - IceBaby.mp3 | Vanilla Ice | 3,712KB | Audio | |
| Liz584@KaZaA | Dean Martin - That's Amore.mp3 | Dean Martin | 2,948KB | Audio | |
| Liz584@KaZaA | Duke Ellington _His Cotton Cl - Jazz Lips.mp3 | Duke Ellington _His Cott... | 1,531KB | Audio | |
| Liz584@KaZaA | Frank Sinatra, Dean Martin, Sammy Davis Jr.mp3 | Sinatra, Frank - Martin, D... | 2,848KB | Audio | V |
| Liz584@KaZaA | louis armstrong - jeepers creepers.mp3 | Louis Armstrong | 4,431KB | Audio | |
| Liz584@KaZaA | Duke Ellington - Take The A Train (Ella Fitzgerald).mp3 | Duke Ellington w/Ella | 8,485KB | Audio | |
| Liz584@KaZaA | Swing Jazz - Big Band - Al Hirt _Pete Fountain - Basin Stre... | Dave Brubeck | 4,480KB | Audio | |
| Liz584@KaZaA | victor wooten and steve bailey - bass extremes cookbook -... | Victor Wooten | 4,142KB | Audio | |
| Liz584@KaZaA | Victor Wooten - What Did He Say- - 06 - The Lonliest Monk... | Victor Wooten | 2,156KB | Audio | |
| Liz584@KaZaA | dave brubeck - pick up sticks.mp3 | Dave Brubeck | 4,000KB | Audio | |
| Liz584@KaZaA | Primus-Stanley Clarke _Les Claypool - Power Fusion Bass... | Victor Wooten _Stanley C... | 4,472KB | Audio | Power Fusior |
| Liz584@KaZaA | Dave Brubeck - The Thrill is Gone.mp3 | Dave Brubeck, Pat Methe... | 4,474KB | Audio | |
| Liz584@KaZaA | Dave Brubeck - Night And Day.mp3 | Dave Brubeck | 3,168KB | Audio | |
| Liz584@KaZaA | Stix - Mr. Robato.mp3 | Styx | 5,118KB | Audio | |
| Liz584@KaZaA | Styx - Mr. Roboto.mp3 | Styx | 5,140KB | Audio | |
| Liz584@KaZaA | Maroon 5 - Sweetest Goodbye.mp3 | Maroon 5 | 3,553KB | Audio | |
| Liz584@KaZaA | Uncle Kracker - Drift Away.mp3 | Uncle Kracker | 3,999KB | Audio | |
| Liz584@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 4,168KB | Audio | |
| Liz584@KaZaA | Maroon - Rag Doll.mp3 | Maroon 5 | 5,162KB | Audio | |
| Liz584@KaZaA | Maroon - Not Coming Home.mp3 | Maroon 5 | 4,174KB | Audio | |
| Liz584@KaZaA | Sweet Home Alabama - Ruben Studdard.mp3 | Ruben Studdard - Americ... | 1,298KB | Audio | Sw |
| Liz584@KaZaA | OAR - I Feel Home.mp3 | Oar | 4,758KB | Audio | |
| Liz584@KaZaA | OAR - I Feel Home (1).mp3 | OAR | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | OAR - I Feel Home.mp3 | Oar | 4,758KB | Audio | |
| Liz584@KaZaA | OAR - I Feel Home (1).mp3 | OAR | 3,808KB | Audio | |
| Liz584@KaZaA | Field Mob feat YB - Sick of being lonely (album Verson Real).. | Field Mob | 3,706KB | Audio | S |
| Liz584@KaZaA | Amanda Perez - Love Is Pain.mp3 | Amanda Perez | 3,136KB | Audio | |
| Liz584@KaZaA | Everlast - Who Got the Hooch.mp3 | Everything | 3,831KB | Audio | V |
| Liz584@KaZaA | Nora Jones - Butterflies (1).mp3 | Norah Jones | 5,632KB | Audio | |
| Liz584@KaZaA | Nora Jones - Come Away with Me (1) (1).mp3 | Norah Jones | 3,807KB | Audio | |
| Liz584@KaZaA | Norah Jones - Lonestar.mp3 | Norah Jones | 2,908KB | Audio | |
| Liz584@KaZaA | Norah Jones - One Flight Down.mp3 | Norah Jones | 2,903KB | Audio | |
| Liz584@KaZaA | Norah Jones- Shoot The Moon.mp3 | Norah Jones | 3,832KB | Audio | |
| Liz584@KaZaA | Ruben Studdard - Flying Without Wings (Very Clear!).mp3 | Ruben Studdard | 3,545KB | Audio | Flying Without \ |
| Liz584@KaZaA | Nickel back How you remind me.mp3 | Nickelback | 1,776KB | Audio | H |
| Liz584@KaZaA | OAR - Sail Away.mp3 | OAR | 3,898KB | Audio | |
| Liz584@KaZaA | Stanford Fleet Street Singers - Dancing Queen (best of coll... | Capella | 4,483KB | Audio | Dancing Queen (best ( |
| Liz584@KaZaA | Jennifer Lopez - 03 - I'm Glad.mp3 | Jennifer Lopez | 3,471KB | Audio | |
| Liz584@KaZaA | Styx - Fooling Yourself (The Angry Young Man).mp3 | Styx | 5,185KB | Audio | Fooling Your |
| Liz584@KaZaA | Angel of Mine.mp3 | Monica | 3,909KB | Audio | |
| Liz584@KaZaA | 01 Brandy _Monica - The Boy Is Mine.mp3 | Brandy _Monica | 3,356KB | Audio | |
| 2 Users | Brandy _Monica - The Boy Is Mine.mp3 | Monica and Brandy | 4,601KB | Audio | |
| Liz584@KaZaA | RB - Brandy and Monica - That Boy Is Mine.mp3 | Brandy and Monica | 3,781KB | Audio | |
| Liz584@KaZaA | Save Ferris - Sorry My Friend.mp3 | Save Ferris | 2,922KB | Audio | |
| Liz584@KaZaA | Save Ferris - I'm Not Crying For You (1).mp3 | Save Ferris | 3,761KB | Audio | I'm |
| Liz584@KaZaA | 11_fabolous_into_you_ft_ashanti_darc.mp3 | Fabolous ft Ashanti | 6,441KB | Audio | |
| Liz584@KaZaA | Save Ferris - Everything I Want to Be.mp3 | Save Ferris | 3,648KB | Audio | Every |
| Liz584@KaZaA | Showtunes - Disney - Annie - Your Never Fully Dressed Wit... | Annie | 2,914KB | Audio | Never fully dres |
| Liz584@KaZaA | Billy Squire - The Stroke.mp3 | Billy Squire | 3,420KB | Audio | |
| Liz584@KaZaA | Annie - Original Soundtrack (Disney) - 12 - You're Never Ful.. | Annie | 1,925KB | Audio | You're N |
| Liz584@KaZaA | Billy Squire - My Kinda Lover.mp3 | Billy Squire | 3,305KB | Audio | |
| Liz584@KaZaA | Annie - It's the Hard Knock Life.mp3 | Annie | 2,198KB | Audio | It's |
| Liz584@KaZaA | Bananarama - Cruel Summer.mp3 | Bananarama | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Annie - It's the Hard Knock Life.mp3 | Annie | 2,198KB | Audio | It's t |
| Liz584@KaZaA | Bananarama - Cruel Summer.mp3 | Bananarama | 3,223KB | Audio | |
| Liz584@KaZaA | Eddie Money - Take Me Home Tonight.mp3 | Eddie Money | 2,822KB | Audio | Tak |
| Liz584@KaZaA | (05) Daniel Beddingfield - If You're Not The One.wma | Daniel Beddingfield | 2,557KB | Audio | If Y |
| Liz584@KaZaA | Daniel Benningfield - If ur not the one.mp3 | Daniel Beddingfield | 4,052KB | Audio | If Y |
| Liz584@KaZaA | Daniel Beddingfold - Got to get through this 2.mp3 | Daniel Beddingfield | 2,992KB | Audio | |
| Liz584@KaZaA | House music-Techno - Dance.Rave - DJ Kosmonova - Take... | Techno | 4,044KB | Audio | Take M |
| Liz584@KaZaA | 01 - Elizabeth on the Bathroom Floor.mp3 | Eels | 2,005KB | Audio | Elizabeth On |
| Liz584@KaZaA | Jennifer Lopez - I'm Real - 02.mp3 | Jennifer Lopez | 3,515KB | Audio | |
| Liz584@KaZaA | Christina Aguilera - Fighter (1).mp3 | Christina Aguilera | 3,844KB | Audio | |
| Liz584@KaZaA | Whitney Houston - All At Once.mp3 | Whitney Houston | 3,840KB | Audio | |
| Liz584@KaZaA | Whitney Houston - How Will I Know.mp3 | Whitney Houston | 4,238KB | Audio | |
| Liz584@KaZaA | Never Leave You REMIX.wma | Lumidee | 1,707KB | Audio | Neve |
| Liz584@KaZaA | Whitney Houston - Try It on My Own.mp3 | Whitney Houston | 4,383KB | Audio | |
| Liz584@KaZaA | Jack Johnson - Nothing's Sacred Anymore (2).mp3 | Jack Johnson | 1,770KB | Audio | Nothing |
| Liz584@KaZaA | Beyonce Knowles Ft Jay Z - Crazy In Love (CDS) (www.mp... | Beyonce Knowles Ft Jay-Z.. | 3,881KB | Audio | C |
| Liz584@KaZaA | The Horizon Has Been Defeated.mp3 | Jack Johnson | 2,388KB | Audio | The Horizon H |
| Liz584@KaZaA | aaliyah and jay z-missin you remix.mp3 | Jay-Z _Aaliyah | 3,707KB | Audio | |
| Liz584@KaZaA | (02) Eminem - White America.mp3 | Eminem | 2,536KB | Audio | |
| Liz584@KaZaA | Jay Z _Memphis Bleek - Is That Your Bitch.mp3 | Jay-Z | 3,388KB | Audio | |
| Liz584@KaZaA | Square Dance.mp3 | Eminem | 4,453KB | Audio | Sq |
| Liz584@KaZaA | Ashanti Ft. Notorius Big - Unfoolish.mp3 | Ashanti Ft. Notorius Big | 3,082KB | Audio | |
| Liz584@KaZaA | Disney - Hercules - Michael Bolton - Go The Distance.mp3 | Michael Bolton | 5,492KB | Audio | |
| Liz584@KaZaA | Destiny's Child - Survivor.mp3 | Destinys Child | 2,964KB | Audio | |
| Liz584@KaZaA | Destiny's Child - Bottylicious.mp3 | Destinys Child | 2,842KB | Audio | |
| Liz584@KaZaA | American Idol - Justin Guarini _Kelly Clarkson - A Moment L... | Justin Guarini _Kelly Clar... | 3,673KB | Audio | A Moment L |
| Liz584@KaZaA | Destiny's Child - Jumpin, Jumpin.mp3 | Destinys Child | 3,594KB | Audio | |
| Liz584@KaZaA | destiny childs - 3 - bills bills bills.mp3 | Destinys Child | 3,750KB | Audio | |
| Liz584@KaZaA | Greenday - Good Ridence.mp3 | Green Day | 1,812KB | Audio | Good Riddance |
| Liz584@KaZaA | Evanescence - Anywhere.mp3 | Evanescence | 5,684KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Greenday - Good Ridence.mp3 | Green Day | 1,812KB | Audio | Good Riddance |
| Liz584@KaZaA | Evanescence - Anywhere.mp3 | Evanescence | 5,684KB | Audio | |
| Liz584@KaZaA | Evanesence - whisper.mp3 | Evanescence | 3,697KB | Audio | |
| Liz584@KaZaA | Kelly Clarkson - A Moment Like This (Results Show) Final So... | Kelly Clarkson | 3,770KB | Audio | A Moment Like 1 |
| Liz584@KaZaA | Evanescence - Away from Me.mp3 | Evanescence | 3,291KB | Audio | |
| Liz584@KaZaA | Evanescence - Forgive Me.mp3 | Evanescence | 2,841KB | Audio | |
| Liz584@KaZaA | Evanescence - 05 - Where Will You Go.mp3 | Evanescence | 3,559KB | Audio | |
| Liz584@KaZaA | Evanescence - lies.mp3 | Evanescence | 3,593KB | Audio | |
| Liz584@KaZaA | Evanescence - Fallen - Going Under.mp3 | Evanescence | 3,374KB | Audio | |
| Liz584@KaZaA | 6.Evanescense - Turniquet.mp3 | Evanescence | 3,372KB | Audio | |
| Liz584@KaZaA | Evanescence - Solitude.mp3 | Evanescence | 5,420KB | Audio | |
| Liz584@KaZaA | SARAI 'LADIES'.mp3 | Sarai | 3,260KB | Audio | |
| Liz584@KaZaA | Frankie J - Don't Want To Try.MP3 | Frankie J | 3,866KB | Audio | Dont V |
| Liz584@KaZaA | Carlie Simon - You're So Vain.mp3 | Carly Simon | 3,039KB | Audio | |
| Liz584@KaZaA | DANIEL BEDINGFIELD - If You're Not The One Remix.mp3 | Daniel Bedingfield | 6,198KB | Audio | If Your Nc |
| Liz584@KaZaA | Fabolous - Into You (feat Ashanti).mp3 | Fabolous ft Ashanti | 6,441KB | Audio | Into |
| Liz584@KaZaA | Jimmy Fallon - Dorms, Shower Baskets _The Walk Of Sha... | Jimmy Fallon | 714KB | Audio | Dorms, Shower Baskets _1 |
| Liz584@KaZaA | American Hi Fi - I'm A Fool - Van Wilder.mp3 | Van Wilder Soundtrack | 3,766KB | Audio | I'm A F |
| Liz584@KaZaA | walk of shame.mp3 | Best of College ACapella ... | 2,231KB | Audio | |
| Liz584@KaZaA | Air Supply - Im All Out of Love.mp3 | National Lampoon's Van W.. | 3,785KB | Audio | |
| Liz584@KaZaA | College A Capella - Princeton Tigertones - Kiss Da Girl (1).... | Boca- Princeton Overtones | 2,620KB | Audio | |
| Liz584@KaZaA | A Capella - Cornell Cayuga's Waiters - Like a Prayer.mp3 | Acappella | 3,954KB | Audio | |
| Liz584@KaZaA | Boston College Bostonians - Sweet Child O' Mine (A Capella... | Boston College Bostonians | 3,608KB | Audio | Sweet Child |
| Liz584@KaZaA | Kelly Clarkson - Miss Independent.mp3 | Kelly Clarkson | 5,036KB | Audio | |
| Liz584@KaZaA | Neil Diamond - Sweet Caroline.mp3 | Neil Diamond | 3,328KB | Audio | |
| Liz584@KaZaA | Bangles - I Want Candy.mp3 | Bangles | 1,984KB | Audio | |
| Liz584@KaZaA | Billy Holliday- Georgia on my Mind.mp3 | Billie Holiday | 1,524KB | Audio | G |
| Liz584@KaZaA | Charles Mingus - Moanin.mp3 | Charles Mingus | 8,473KB | Audio | |
| Liz584@KaZaA | Magic Stick By Elweezie 'The Don'.mp3 | Lil Kim | 4,946KB | Audio | Magic S |
| Liz584@KaZaA | Art Blakey - Thelonious Monk - Rhythm A Ning.MP3 | Art Blakey, Thelonious M | 6,876KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Magic Stick By Elweezie 'The Don'.mp3 | Lil Kim | 4,946KB | Audio | Magic S |
| Liz584@KaZaA | Art Blakey _Thelonius Monk - Rhythm-A-Ning.MP3 | Art Blakey _Thelonius M... | 6,876KB | Audio | |
| Liz584@KaZaA | Jazz Miles Davis John Coltrane Live in NY - Milestones.mp3 | Miles Davis _John Coltra... | 4,400KB | Audio | |
| Liz584@KaZaA | Charlie Parker - Birdland.mp3 | Charlie Parker | 2,556KB | Audio | |
| Liz584@KaZaA | 50 Cent in Da Club (instrumental).mp3 | 50 Cent | 2,917KB | Audio | In Da |
| Liz584@KaZaA | Herbie Hancock - Birdland.mp3 | Herbie Hancock | 2,172KB | Audio | |
| Liz584@KaZaA | string cheese incident[footprints].mp3 | string cheese incident | 3,142KB | Audio | |
| Liz584@KaZaA | String Cheese Incident - Birdland.mp3 | String Cheese Incident | 12,049KB | Audio | |
| Liz584@KaZaA | Memphis Reigns - Footprints.mp3 | Memphis Reigns | 4,002KB | Audio | |
| Liz584@KaZaA | 11 - PIMP.wma | 50 Cent | 5,892KB | Audio | |
| Liz584@KaZaA | Billie Holiday - Georgia on my mind.mp3 | Billie Holiday | 2,934KB | Audio | G |
| Liz584@KaZaA | Karrin Allyson - Line for Lyons.mp3 | Karrin Allyson | 3,352KB | Audio | |
| Liz584@KaZaA | mingus big band - Boogie Stop Shuffle.mp3 | Charles Mingus | 12,568KB | Audio | E |
| Liz584@KaZaA | Michelle Branch - You Get Me (1).mp3 | Van Wilder Soundtrack | 3,710KB | Audio | |
| Liz584@KaZaA | Jay-Z - The Blueprint 2 - Fallen Angel (aaliyah tribute).mp3 | Aaliyah | 4,916KB | Audio | Fallen Anc |
| Liz584@KaZaA | All Saints - Never Ever.mp3 | All Saints | 6,054KB | Audio | |
| Liz584@KaZaA | Charlie Parker - Scrapple From The Apple.mp3 | Charlie Parker Quintet | 2,818KB | Audio | Scrap |
| Liz584@KaZaA | Dave Grusin Presents Grp All-Star Big Band - Manteca.mp3 | GRP All-Star Big Band | 7,079KB | Audio | |
| Liz584@KaZaA | The Smithsonian Collection Of Classic Jazz - Miles Davis - B... | Miles Davis | 2,837KB | Audio | |
| Liz584@KaZaA | What Is This Thing Called Love (Alt).mp3 | Clifford Brown | 7,901KB | Audio | Whats This1 |
| Liz584@KaZaA | Dizzy Gillespie - Manteca.mp3 | Dizzy Gillespie | 6,723KB | Audio | |
| Liz584@KaZaA | Jack Johnson - 10. Tomorrow Morning.mp3 | Jack Johnson | 2,692KB | Audio | |
| Liz584@KaZaA | times like these-Jack Johnson-On and On.mp3 | Jack Johnson | 4,190KB | Audio | |
| Liz584@KaZaA | Ben Harper - By My Side (acoustic).mp3 | Jack Johnson | 2,585KB | Audio | By |
| Liz584@KaZaA | Jack Johnson - Aint Loved at All.mp3 | Jack Johnson | 3,728KB | Audio | |
| Liz584@KaZaA | Beyoncé Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyoncé Knowles | 5,362KB | Audio | Baby |
| Liz584@KaZaA | Foxy Brown _Jay-Z - I'll Be (1).mp3 | Foxxy Brown _Jay Z | 2,791KB | Audio | |
| Liz584@KaZaA | 50 Cent - Gotta Make It To Heaven.mp3 | 50 Cent | 3,446KB | Audio | Gotta |
| Liz584@KaZaA | Foxy Brown ft. Dru Hill - Big Bad Mamma.mp3 | Foxxy Brown and Dru Hill | 3,642KB | Audio | |
| Liz584@KaZaA | J.Lo ft. Nas - i'm gonna be alright.mp3 | jennifer lopez ft Nas | 1,135KB | Audio | i'm gon |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Foxy Brown ft. Dru Hill - Big Bad Mamma.mp3 | Foxxy Brown and Dru Hill | 3,642KB | Audio | |
| Liz584@KaZaA | J Lo ft. Nas - i'm gonna be alright.mp3 | jennifer lopez ft Nas | 1,135KB | Audio | i'm gor |
| Liz584@KaZaA | J lo and Nas - I'm Gonna Be Alright.mp3 | J lo and Nas | 2,606KB | Audio | I' |
| Liz584@KaZaA | 112 - Peaches and Cream.mp3 | 112 | 3,017KB | Audio | F |
| Liz584@KaZaA | Romeo Must Die Soundtrack - 06 - Aaliyah - Are you Feelin... | Aaliyah | 2,980KB | Audio | |
| Liz584@KaZaA | Aaliyah - Are You That Somebody.mp3 | Aaliyah | 4,175KB | Audio | |
| Liz584@KaZaA | Aliyah - Heartbroken.mp3 | Aaliyah | 4,026KB | Audio | |
| Liz584@KaZaA | Aaliyah - Try Again.mp3 | Aaliyah feat_Timbaland | 4,377KB | Audio | |
| Liz584@KaZaA | AaliyahNas - You Wont See Me.mp3.mp3 | Aaliyah | 4,111KB | Audio | You W( |
| Liz584@KaZaA | Aaliyah - I Care For You.mp3 | AALIYAH | 3,226KB | Audio | |
| Liz584@KaZaA | Aaliyah - At Your Best.mp3 | Aaliyah | 4,546KB | Audio | |
| Liz584@KaZaA | PEACHES AND CREAM RMX (1).mp3 | 112 Jayz Lil Kim | 2,958KB | Audio | PEACHE: |
| Liz584@KaZaA | Jaci Velasquez - I Promise.mp3 | Jaci Velasquez | 3,417KB | Audio | |
| Liz584@KaZaA | A Whole New World - Ruben Studdard.mp3 | Ruben Studdard - Americ... | 1,406KB | Audio | |
| Liz584@KaZaA | lumidee- ill never leave you.WAV | Lumidee | 3,441KB | Audio | |
| Liz584@KaZaA | Belinda Carlisle -- I Touch Myself.mp3 | Blondie | 3,584KB | Audio | Blondi |
| Liz584@KaZaA | (Reggae) Lumidee - Never Leave (2).wma | lumidee | 3,440KB | Audio | |
| Liz584@KaZaA | Never Leave You (reggae Remix).WAV | LUMIDEE | 30,160KB | Audio | Never leave y |
| Liz584@KaZaA | Lumidee.wma | Lumidee Ft/ 50 Cent | 3,469KB | Audio | Uh Oh Remix |
| Liz584@KaZaA | Akinyele - Put It In My Mouth (1).mp3 | Akinyele | 3,135KB | Audio | |
| Liz584@KaZaA | Beyonce Knowles - In Da Club(Sexy Lil Club).mp3 | Beyonce Knowles | 3,063KB | Audio | |
| Liz584@KaZaA | Fanny Pack-Camel Toe.mp3 | Fanny Pack | 2,925KB | Audio | |
| Liz584@KaZaA | Tamia - So Into You.mp3 | Tamia | 4,082KB | Audio | |
| Liz584@KaZaA | Lil ' Kim f. Jay-z - Big Momma Thang.mp3 | Jay-Z/Lil' Kim | 4,000KB | Audio | |
| Liz584@KaZaA | Christina Augilera - Hooker In A Bottle (Parody of Christina... | Christina Agulara, Lil' Kim,... | 1,122KB | Audio | |
| Liz584@KaZaA | rayj_lilkim_wait aminute(1) (1).mp3 | Ray J. feat. Lil' Kim | 3,200KB | Audio | |
| Liz584@KaZaA | Lil' Kim - The Notorious KIM - 09 - No Matter What They Sa... | Lil Kim | 4,038KB | Audio | No ma |
| Liz584@KaZaA | 01-faith_evans_ft_ja_rule_vita_and_caddillac_tah-good_li-.. | Faith Evans Ft Ja Rule Vit... | 3,740KB | Audio | |
| Liz584@KaZaA | Boys - 2 - Men - Its So Hard To Say Goodbye To Yesterday... | Boyz II Men | 2,664KB | Audio | Its So Hard To Say Goo |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Boys - 2 - Men - Its So Hard To Say Goodbye To Yesterday... | Boyz II Men | 2,664KB | Audio | Its So Hard To Say Goo |
| Liz584@KaZaA | Tah Murda-Pov City Anthem.mp3 | Cadillac Tah | 4,240KB | Audio | |
| Liz584@KaZaA | Jay Z_R.Kelly - Best Of Both Worlds - 08 - Shake Ya Body... | Lil Kim | 3,116KB | Audio | |
| Liz584@KaZaA | 3LW ft. Lil Kim-I Need That (I Want That).mp3 | 3LW ft. Lil KIm | 4,434KB | Audio | I Need |
| Liz584@KaZaA | Lil Kim ft Twista - Thug Love (1).mp3 | 01-lil_kim_feat_twista-th... | 4,335KB | Audio | |
| Liz584@KaZaA | Boys ll Men - Waters run dry.mp3 | BOYZ II MEN | 3,159KB | Audio | |
| Liz584@KaZaA | adictive (so contagious).mp3 | Truth Hurts and Rakim | 3,508KB | Audio | |
| Liz584@KaZaA | Forgive Me Love.mp3 | Alanis Morrissette | 2,797KB | Audio | |
| Liz584@KaZaA | Phish - Stash.mp3 | Phish | 6,723KB | Audio | |
| Liz584@KaZaA | Phish - The Divided Sky.mp3 | Phish | 11,204KB | Audio | |
| Liz584@KaZaA | Phish - Getting Jiggy with It (live).mp3 | Phish | 5,863KB | Audio | |
| Liz584@KaZaA | Jennifer Lopez - I'm Glad.mp3 | Jennifer Lopez | 5,206KB | Audio | |
| Liz584@KaZaA | Guns N Roses - Patience.mp3 | Guns N' Roses | 5,568KB | Audio | |
| Liz584@KaZaA | India Arie - Voyage To India - 03 - Talk To Her.mp3 | India.Arie | 4,855KB | Audio | |
| Liz584@KaZaA | india arie - can i walk with you (1).mp3 | India Arie | 3,328KB | Audio | C |
| Liz584@KaZaA | India Arie - Part Of My Life.mp3 | India Arie | 3,810KB | Audio | |
| Liz584@KaZaA | india.arieThankful-new album.mp3 | India.Arie | 4,573KB | Audio | |
| Liz584@KaZaA | INDIA.ARIE- Voyage To India-complicated melody.mp3 | India.Arie | 3,147KB | Audio | C |
| Liz584@KaZaA | John Mellancamp - Peaceful World.mp3 | John Mellencamp and Indi... | 3,840KB | Audio | |
| Liz584@KaZaA | India Arie -I'm not your average girl (because I am a Quee... | India.Arie | 3,968KB | Audio | I'm no |
| Liz584@KaZaA | Natalie Merchant - These Are the Days.mp3 | Natalie Merchant | 3,480KB | Audio | T |
| Liz584@KaZaA | Nada Surf - Popular.mp3 | Nada Surf | 3,566KB | Audio | |
| Liz584@KaZaA | Kelis - Popular Thug.mp3 | Kelis | 3,988KB | Audio | |
| Liz584@KaZaA | Copy of Dixie Chicks - You Can't Hurry Love.mp3 | Dixie Chicks | 2,918KB | Audio | Yo |
| Liz584@KaZaA | Boys II Men - On Bended Knee (1).mp3 | Boyz II Men | 5,157KB | Audio | |
| Liz584@KaZaA | Reah's Music - Irish Step Dancing.mp3 | A | 2,290KB | Audio | |
| Liz584@KaZaA | sizzla - Buzz Riddim.mp3 | Sizzla | 3,008KB | Audio | Front |
| Liz584@KaZaA | R. Kelly - Gotham City.mp3 | R. Kelly | 4,621KB | Audio | |
| Liz584@KaZaA | R. Kelly - Gotham City Remix.mp3 | R. Kelly | 4,540KB | Audio | |
| Liz584@KaZaA | Bob Marley - Everything's Gonna Be Alright.mp3 | Bob Marley | 2,810KB | Audio | Everything |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | R. Kelly - Gotham City Remix.mp3 | R. Kelly | 4,540KB | Audio | |
| Liz584@KaZaA | Bob Marley - Everything's Gonna Be Alright.mp3 | Bob Marley | 2,810KB | Audio | Everything |
| Liz584@KaZaA | Bob Marley - One Love.mp3 | Bob Marley | 2,625KB | Audio | |
| Liz584@KaZaA | Bob Marley - Pimpers Paradise (3).mp3 | Bob Marley | 4,026KB | Audio | |
| Liz584@KaZaA | Lauryn Hill _Bob Marley - Turn Your Lights Down Low.mp3 | Lauryn Hill _Bob Marley | 3,785KB | Audio | Turn You |
| Liz584@KaZaA | Bob Marley - Waiting In Vain.mp3 | Bob Marley | 3,995KB | Audio | |
| Liz584@KaZaA | Bob Marly - We be Jammin.mp3 | Bob Marley | 3,299KB | Audio | |
| Liz584@KaZaA | Bob Marley - So Much Trouble In the World.mp3 | Bob Marley _The Wailers | 3,755KB | Audio | So Much Tr |
| Liz584@KaZaA | Bob Marley - Zimbabwe.mp3 | Bob Marley _the Wailers | 3,609KB | Audio | |
| Liz584@KaZaA | Bob Marley - Looking in Your Big Brown Eyes.mp3 | Bob Marley | 3,514KB | Audio | Looking in Y |
| Liz584@KaZaA | Bob Marley - Africa Unite.mp3 | Bob Marley | 2,718KB | Audio | |
| Liz584@KaZaA | 12 - Ludacris - Saturday - supermp3s (1).mp3 | Ludacris | 3,603KB | Audio | |
| Liz584@KaZaA | dave matthews band - you never know (4.7.02).mp3 | Dave Matthews Band | 5,171KB | Audio | |
| Liz584@KaZaA | dave matthews band - you never know (4.7.mp3 | Dave Mathews Band _Bl... | 5,171KB | Audio | |
| Liz584@KaZaA | dave matthews bands - you never know.mp3 | Dave Matthews Band | 5,512KB | Audio | |
| Liz584@KaZaA | nore ft neptunes - Hit U Till U Drop.mp3 | nore ft neptunes | 5,541KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Two Step.mp3 | Dave Matthews Band | 5,984KB | Audio | |
| Liz584@KaZaA | J.Lo Feat. Ali Vegas - I'm Glad (Remix).mp3 | Jennifer Lopez Feat. Ali V... | 3,551KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Typical Situation.mp3 | Dave Matthews Band | 5,611KB | Audio | |
| 2 Users | Instrumental- Reggae Mix with Hip Hop Beats.mp3 | Capelton/Morgan Heritag... | 2,201KB | Audio | Reggae Mix |
| Liz584@KaZaA | Graduation - Pomp and Circumstance March.mp3 | Graduation March | 2,674KB | Audio | ır |
| Liz584@KaZaA | Busta Rymes ft. Maria Carrie - Give it to Me.mp3 | Busta Rhymes | 6,052KB | Audio | Give it to M |
| Liz584@KaZaA | jennifer_lopez-04-the_one-whoa.mp3 | Jennifer Lopez | 5,069KB | Audio | |
| Liz584@KaZaA | New Kids On The Block - Hangin' Tough (1).mp3 | New Kids On The Block | 3,995KB | Audio | |
| Liz584@KaZaA | Jah Jah City- Capleton.mp3 | Capelton/Morgan Heritag... | 4,206KB | Audio | |
| Liz584@KaZaA | Juvenile - Back That Ass Up.mp3 | Juvenile | 4,190KB | Audio | |
| 2 Users | Various Artists Reggae Gold 2000 09 Down_by_the_river.... | morgan heritage | 3,590KB | Audio | |
| Liz584@KaZaA | camron ft santana - hey ma.mp3 | Cameron | 1,503KB | Audio | |
| Liz584@KaZaA | Spin Doctors - That's The Way .MP3 | Spin Doctors f. Biz Markie | 3,590KB | Audio | That's |
| Liz584@KaZaA | N.E.R.D. - Run To The Sun.mp3 | NERD (The Neptunes) | 3,304KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Spin Doctors - That's The Way .MP3 | Spin Doctors f. Biz Markie | 3,590KB | Audio | That's |
| Liz584@KaZaA | N.E.R.D.- Run To The Sun.mp3 | NERD (The Neptunes) | 2,304KB | Audio | |
| Liz584@KaZaA | Spin Doctors - Just Go Ahead Now.mp3 | Spin Doctors | 4,025KB | Audio | |
| Liz584@KaZaA | Sister Hazel - Your Winter.mp3 | Sister Hazel | 4,372KB | Audio | |
| Liz584@KaZaA | 01-ludacris-act_a_fool_(dirty)-wcr.mp3 | Ludacris | 4,196KB | Audio | |
| Liz584@KaZaA | Tanto Metro _Devonte -I Like Your Smile.mp3 | Tantro Metro and Devonte | 3,787KB | Audio | |
| Liz584@KaZaA | (reggae) Anthony B, Luciano, Sizzla - Takes Only Time.mp3 | Sizzla | 3,834KB | Audio | |
| Liz584@KaZaA | pop reggae give it hard - tanto metro _devonte (liquid ridd... | Tanto Metro _Devonte (l... | 3,191KB | Audio | |
| Liz584@KaZaA | Mr. Marley - Keep on Grooving - Damian Jr. Gong Marley.m... | Damien Marley | 3,080KB | Audio | |
| Liz584@KaZaA | Damian Jr.mp3 | Damien Jr. Gong Marley | 3,340KB | Audio | |
| Liz584@KaZaA | Brandy, Tamia, Gladys Knight, Chaka Khan - Missing You (... | Brandy, Tamia, Gladys Kn... | 4,160KB | Audio | Missing You |
| Liz584@KaZaA | damian jr. gong marley - party time.mp3 | Damien marley 'Jr. Gong' | 3,942KB | Audio | |
| Liz584@KaZaA | REGGAE_SHABBA RANKS feat COCOA TEA _REBEL PRIN... | Shaba ranks _Cocoa Tea ... | 4,596KB | Audio | J |
| Liz584@KaZaA | Beres Hammond, Tony Rebel, Sugar Minott - Where Is The... | Beres Hammond, Tony R... | 3,176KB | Audio | |
| Liz584@KaZaA | Damian Jr. Gong Marley - Mr.Marley - Love _Unity.mp3 | Damien ' Jr. Gong ' Marley | 2,856KB | Audio | |
| Liz584@KaZaA | Garnett Silk _Tony Rebel - Let Me Tell You.mp3 | Garnett Silk _Tony Rebel | 2,968KB | Audio | |
| Liz584@KaZaA | Brand Nubian - Don't Let It Go To Your Head (Neptunes R... | NERD (The Neptunes) | 4,210KB | Audio | Don't Let It Go To Your Head (N |
| Liz584@KaZaA | Jah Love Inna We, Garnett Silk, Half Pint and Tony Rebel.... | Garnet Silk/Half Pint/Tony... | 4,731KB | Audio | |
| Liz584@KaZaA | Beres Hammond - She Loves Me Now.mp3 | Beres Hammond, Tony R... | 3,040KB | Audio | |
| Liz584@KaZaA | Anthony B, Luciano, _Sizzla - Affi have a Queen.mp3 | Anthony B, Luciano, _Siz... | 4,024KB | Audio | |
| Liz584@KaZaA | Anthony B. Feat. Garnet Silk and Buju Banton - Hello Mam... | Anthony B Feat. Garnet Si.. | 3,064KB | Audio | H |
| Liz584@KaZaA | Garnet Silk - gave you everything i've got.mp3 | GARNET SILK | 2,453KB | Audio | Gave you |
| Liz584@KaZaA | Carlos Santana - 10 - Why Don't You And I.mp3 | Santana feat. Chad Kroe... | 3,188KB | Audio | W |
| Liz584@KaZaA | Dave Brubeck - Take Five (1).mp3 | String Cheese Incident | 6,837KB | Audio | |
| Liz584@KaZaA | String Cheese Incident - Whiskey Before Breakfast (live, 1... | String Cheese Incident | 2,944KB | Audio | Whiske |
| Liz584@KaZaA | Garnet Silk-Joyful Noise (Killamanjaro Dubplate) (REAL RO... | Garnet Silk | 2,880KB | Audio | Joyful Noise (Killamanjaro Dubplat |
| Liz584@KaZaA | Boys (Co Ed Remix Feat Pharrel Williams).mp3 | Britney Spears | 3,526KB | Audio | |
| Liz584@KaZaA | String Cheese Incident - Chillin Like a Villian (with Keller Willi... | String Cheese Incident | 4,740KB | Audio | Chillin Like a Villian ( |
| Liz584@KaZaA | Sizzla anthony b _Louie Culture - Row Mr. Fisherman.m... | Sizzla | 3,257KB | Audio | |
| Liz584@KaZaA | terry linen - where do broken hearts go.mp3 | Terry Linen | 5,400KB | Audio | Where d |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Sizzla anthony b _Louie Culture - Row Mr. Fisherman.m... | Sizzla | 3,257KB | Audio | I |
| Liz584@KaZaA | terry linen - where do broken hearts go.mp3 | Terry Linen | 5,400KB | Audio | Where d |
| Liz584@KaZaA | Mr.Gentleman feat. Terry Linen-Jah Jah Never Fail.MP3 | Mr.Gentleman feat. Terry... | 3,159KB | Audio | |
| Liz584@KaZaA | Reggae Gold 2002 - 12 - Terry Linen - The world's greatest... | Terry Linen | 5,872KB | Audio | |
| Liz584@KaZaA | 10. Gentleman feat. Terry Linen - A Who Dem Want Blame... | mr. gentleman | 3,588KB | Audio | A wl |
| Liz584@KaZaA | mr. gentleman - Trodin on.mp3 | Mr. Gentleman | 3,847KB | Audio | |
| Liz584@KaZaA | John Mayer- Comfortable.mp3 | John Mayer | 4,725KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Crash Into Me.mp3 | Dave Matthews Band | 4,942KB | Audio | |
| Liz584@KaZaA | You're Still You.mp3 | Josh Groban | 3,405KB | Audio | |
| Liz584@KaZaA | 80's Police - Every Little Thing She Does Is Majic.MP3 | Police | 4,010KB | Audio | Everything |
| Liz584@KaZaA | Warrior King - Virtuous Woman-dal.mp3 | Warrior King | 3,474KB | Audio | |
| Liz584@KaZaA | Steppenwolf - Magic Carpet Ride.mp3 | Steppenwolf | 4,180KB | Audio | |
| Liz584@KaZaA | junior_kelly_-_baby_can_we_meet-twc.mp3 | junior kelly | 5,664KB | Audio | |
| Liz584@KaZaA | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 6,265KB | Audio | W |
| Liz584@KaZaA | jah mason - Princess Gone (Rollin).mp3 | warrior king | 4,624KB | Audio | Pri |
| Liz584@KaZaA | Pink Floyd - Wish You Were Here (1).mp3 | Pink Floyd | 4,308KB | Audio | W |
| Liz584@KaZaA | Military man _Capleton - No time.mp3 | military man _capleton | 3,403KB | Audio | |
| Liz584@KaZaA | Pure Disco - Funkytown.mp3 | Lipps Inc | 3,680KB | Audio | |
| Liz584@KaZaA | funkytown 80s music (1).mp3 | OLD SCHOOL Pure Disco | 2,900KB | Audio | |
| Liz584@KaZaA | Cindy Lauper - Girls Just Want To Have Fun.mp3 | Cindy Lauper | 3,682KB | Audio | Cindy Laup |
| Liz584@KaZaA | soundtracks - footloose-let's hear it for the boy.mp3 | Denise Williams | 3,832KB | Audio | F |
| Liz584@KaZaA | Bob Marley and The Wailers - Could You be Loved.mp3 | Bob Marley and The Waile.. | 2,818KB | Audio | C |
| Liz584@KaZaA | Bangels - Heaven Is A Place On Earth .mp3 | Belinda Carlisle | 2,890KB | Audio | Heaven I |
| Liz584@KaZaA | Omd - Touch You Once, Touch You Twice.mp3 | OMD | 3,582KB | Audio | Touch You Once |
| Liz584@KaZaA | Thompson Twins - If You Were Here (Theme from 16 Candl... | Thompson Twins | 2,782KB | Audio | If You Were Here (Them |
| Liz584@KaZaA | Proclaimers - I Would Walk 500 Miles.mp3 | Proclaimers | 3,380KB | Audio | I W |
| Liz584@KaZaA | warrior king - Breath of fresh air.mp3 | Warrior King | 3,563KB | Audio | E |
| Liz584@KaZaA | Tom Petty - Runaway Train.mp3 | Tom Petty | 4,153KB | Audio | |
| Liz584@KaZaA | Tom Petty - Mary Jane's Last Dance - Greatest Hits.mp3 | Tom Petty | 4,282KB | Audio | Mary |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Tom Petty - Mary Jane's Last Dance - Greatest Hits.mp3 | Tom Petty | 4,282KB | Audio | Mary |
| Liz584@KaZaA | Tom Petty - Breakdown.mp3 | Tom Petty | 2,546KB | Audio | |
| Liz584@KaZaA | Go Gos - Vacation.mp3 | Go Gos | 2,848KB | Audio | |
| Liz584@KaZaA | Bob Marley _The Wailers - Three Little Birds.mp3 | Bob Marley _The Wailers | 3,688KB | Audio | |
| Liz584@KaZaA | Beastie Boys - Girls.mp3 | Beastie Boys | 2,072KB | Audio | |
| Liz584@KaZaA | Tenacious D - The Greatest Song In the World.mp3 | Tenacious D | 3,040KB | Audio | The Gre t |
| Liz584@KaZaA | morgan heritage - reggae bring back love (1).mp3 | Morgan Heritage | 3,544KB | Audio | Reg( |
| Liz584@KaZaA | Ziggy Marley - Give A Little Love (1).mp3 | Ziggy Marley | 3,266KB | Audio | |
| Liz584@KaZaA | Reggae - Sizzla - Give them the ride (Morgan Heritage Rem... | Morgan Heritage | 3,293KB | Audio | Give them the ride (Morg |
| Liz584@KaZaA | Reggae - Morgan Heritage - More Teachings - 18 - Helping... | Morgan Heritage | 3,357KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - So Much Confusion.mp3 | Morgan Heritage | 4,157KB | Audio | |
| Liz584@KaZaA | morgan heritage - JAH Cure.mp3 | Morgan Heritage | 2,758KB | Audio | My People |
| Liz584@KaZaA | Reggae Gold 2002 - 05 - Bun Out Di Chi Chi (1).mp3 | Reggea Gold | 3,045KB | Audio | Reggae Gold 2002 - 05 - |
| Liz584@KaZaA | Morgan Heritage - More Teachings - 02 - Ready or Not.mp3 | Morgan Heritage | 3,979KB | Audio | |
| Liz584@KaZaA | Bay City Rollers - Give A Little Love.mp3 | Bay City Rollers | 2,981KB | Audio | |
| Liz584@KaZaA | Morgan Heritage feat. Capleton and others - Mount Zion M... | Morgan Heritage _Others | 4,140KB | Audio | |
| Liz584@KaZaA | morgan heritage - heat of the battle-vod.mp3 | morgan heritage | 5,239KB | Audio | |
| Liz584@KaZaA | Babylon By Bus - 02 - Punky Reggae Party.mp3 | Bob Marley | 5,515KB | Audio | Pı |
| Liz584@KaZaA | Morgan Heritage-Strictly the Best, Vol. 20-Let's Make Up.m... | Morgan Heritage | 5,260KB | Audio | |
| Liz584@KaZaA | morgan heritage - doors of my temple-vod.mp3 | morgan heritage | 5,816KB | Audio | |
| Liz584@KaZaA | Bob Marley - Satisfy My Soul.mp3 | Bob Marley | 4,218KB | Audio | |
| Liz584@KaZaA | Morgan Heritage _Leggo - soldier riddim (2).mp3 | Morgan Heritage _Leggo | 3,492KB | Audio | Mistery Ba |
| Liz584@KaZaA | FADE AWAY RIDDIM - Blackmans Paradise.mp3 | Morgan Heritage | 5,770KB | Audio | |
| Liz584@KaZaA | sublime - romeo.mp3 | Sublime | 4,242KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - One Bingi Man.MP3 | Morgan Heritage | 3,689KB | Audio | |
| Liz584@KaZaA | Delta Goodrem - Lost Without You (www.mp3sfinder.com)... | Delta Goodrem | 3,882KB | Audio | |
| Liz584@KaZaA | Delta Goodrem - Born To Try [Piano version].mp3 | Delta Goodrem | 5,962KB | Audio | Born To |
| Liz584@KaZaA | Delta Goodrem - Born To Try (Full Version).mp3 | Delta Goodrem | 3,986KB | Audio | Born T |
| Liz584@KaZaA | B52's - I Touch Myself.mp3 | Divinyls | 3,059KB | Audio | |
| Liz584@KaZaA | Delta Goodrem - Innocent Eyes - 02 - Innocent Eyes.MP3 | Delta Goodrem | 3,700KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | B52's - I Touch Myself.mp3 | Divinyls | 3,059KB | Audio | |
| Liz584@KaZaA | Delta Goodrem - Innocent Eyes - 02 - Innocent Eyes.MP3 | Delta Goodrem | 3,709KB | Audio | |
| Liz584@KaZaA | Snoop Doggy Dog Ft. Pharrel_Uncle Charlie Wilson - Beau... | Snoop Doggy Dog Ft. Pha.. | 4,663KB | Audio | |
| Liz584@KaZaA | Morgan Heritage feat.mp3 | Morgan Heritage_Others | 4,140KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - More Teachings - 17 - What we Need is ... | Morgan Heritage | 3,006KB | Audio | Wh |
| Liz584@KaZaA | Sublime - New Realization.mp3 | Sublime | 2,224KB | Audio | |
| Liz584@KaZaA | Britney Spears - Shenll never be me (jc extended demo mix.. | Britney Spears | 2,682KB | Audio | |
| Liz584@KaZaA | Britney Spears - Lucky.mp3 | Britney Spears | 3,222KB | Audio | |
| Liz584@KaZaA | Sublime - Second Hand Smoke - Had A Dat.mp3 | Sublime | 3,313KB | Audio | |
| Liz584@KaZaA | Britney Spears - I´m A´Slave 4 U.mp3 | Britney Spears | 3,212KB | Audio | |
| Liz584@KaZaA | RARE and UNRELEASED - Britney Spears, Backstreet Boys,.. | Britney Spears, Backstree.. | 3,254KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Unto Zion.mp3 | Ras Shiloh and Morgan He.. | 3,138KB | Audio | |
| Liz584@KaZaA | morgan heritage - song of love-vod.mp3 | morgan heritage | 4,494KB | Audio | |
| Liz584@KaZaA | morgan heritage - Love All Woman (feat. LMS).mp3 | Morgan Heritage | 3,439KB | Audio | Love All \ |
| Liz584@KaZaA | Sublime - Slow Ride.mp3 | Sublime | 4,102KB | Audio | |
| Liz584@KaZaA | Sublime - Chick On My Tip.mp3 | Sublime | 3,068KB | Audio | |
| Liz584@KaZaA | Sublime - Trenchtown Rock.mp3 | Sublime | 1,557KB | Audio | |
| Liz584@KaZaA | Dub Reggae - Luciano - It's me Again Jah.mp3 | Luciano (Roots Reggae) | 3,816KB | Audio | |
| Liz584@KaZaA | Sublime - Second Hand Smoke - Drunk Drivin'.wav | Sublime | 3,123KB | Audio | |
| Liz584@KaZaA | DJ Sammy - The Boys Of Summer.mp3 | DJ Sammy | 6,980KB | Audio | Th |
| Liz584@KaZaA | Sublime - Garden Grove.mp3 | Sublime | 4,085KB | Audio | |
| Liz584@KaZaA | Don Henley - Boys of Summer.mp3 | Don Henley | 4,425KB | Audio | |
| Liz584@KaZaA | Sublime - Same In The End.mp3 | Sublime | 2,446KB | Audio | |
| Liz584@KaZaA | Sublime - Pawn Shop.mp3 | Sublime | 5,721KB | Audio | |
| Liz584@KaZaA | sublime - the ballad of johnny butt.mp3 | Sublime | 2,055KB | Audio | The Bal |
| Liz584@KaZaA | Sublime - Jailhouse.mp3 | Sublime | 4,584KB | Audio | |
| Liz584@KaZaA | Sublime - Burritos.mp3 | Sublime | 3,678KB | Audio | |
| Liz584@KaZaA | Singing Melody - I Wanna Know.mp3 | Singing Melody | 5,210KB | Audio | |
| Liz584@KaZaA | Mr Big - Just To Be The Next To Be With You.mp3 | Mr. Big | 2,817KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Lost Your Character - Tools And The M | Morgan Heritage | 3,834KB | Audio | Lost Your Ch |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Mr Big - Just To Be The Next To Be With You.mp3 | Mr. Big | 2,817KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Lost Your Character - Toots And The M... | Morgan Heritage | 2,834KB | Audio | Lost Your Ch |
| Liz584@KaZaA | Anthony B, Sizzla _Luciano - 3 Wise Men.mp3 | Anthony B. , Sizzla _Luci... | 3,828KB | Audio | |
| Liz584@KaZaA | Garnet Silk _Tony Rebel - Help The Poor And Needy.mp3 | garnett silk and tony rebel | 4,820KB | Audio | help t |
| Liz584@KaZaA | LMS__Morgan Heritage -Out Cry.mp3 | LMS _Morgan Heritage | 5,218KB | Audio | |
| Liz584@KaZaA | Morgan Heritage _Gentleman - Man of my own.mp3 | Gentleman | 5,747KB | Audio | Man of my own |
| Liz584@KaZaA | v3-01- Morgan Heritage feat. Daddy Gong - Give A Little L... | Morgan Heritage | 3,831KB | Audio | Give A Little Love ( |
| Liz584@KaZaA | Luciano,Anthony B, _Sizzla - COME JAH.mp3 | Luciano _Sizzla | 3,816KB | Audio | |
| Liz584@KaZaA | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs N Harmony | 3,580KB | Audio | |
| Liz584@KaZaA | john mayer - message in a bottle (1).mp3 | John Mayer | 4,101KB | Audio | M |
| Liz584@KaZaA | 05 - Something's Missing.mp3 | John Mayer | 9,551KB | Audio | S |
| Liz584@KaZaA | Christina Aguleria- 3-Walk Away.mp3 | Christina Aguilera | 2,715KB | Audio | |
| Liz584@KaZaA | Christina Aguilera - 19 - I'm Ok.mp3 | Christina Aguilera | 2,499KB | Audio | |
| Liz584@KaZaA | Christina Aguilera (Stripped) - Soar.mp3 | Christina Aguilera | 4,461KB | Audio | |
| Liz584@KaZaA | Beach Boys - Don't Worry Baby.mp3 | Beach Boys | 2,629KB | Audio | |
| Liz584@KaZaA | 20 - Christina Aguilera - Keep on Singin' My Song.mp3 | Christina Aguilera | 6,091KB | Audio | Keep |
| Liz584@KaZaA | Beach Boys - God Only Knows.mp3 | Beach Boys | 2,675KB | Audio | |
| Liz584@KaZaA | 18_Stripped_A_voice_within_FULL.mp3 | Christina Aguilera | 7,126KB | Audio | |
| Liz584@KaZaA | Beach Boys - Kokomo (2).mp3 | Beach Boys | 3,368KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Life Without Music.mp3 | Steel Pulse | 3,372KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Love This Reggae Music.mp3 | Steel Pulse | 4,144KB | Audio | e |
| Liz584@KaZaA | Steel Pulse - Soldiers.mp3 | Steel Pulse | 4,332KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Handsworth R.mp3 | Steel Pulse | 5,460KB | Audio | Hanc |
| Liz584@KaZaA | Steel Pulse - Roller Skates.mp3 | Steel Pulse | 4,496KB | Audio | |
| Liz584@KaZaA | -Counting Crows- Have You Seen Me Lately (Acoustic).mp3 | Counting Crows | 3,703KB | Audio | Have You See |
| Liz584@KaZaA | Damien Marley ~ Could You be loved.wma | Damien Marley | 1,437KB | Audio | |
| Liz584@KaZaA | DANCE - Marvin Gay - Sexual Healing.mp3 | marvin gay | 3,896KB | Audio | marvin |
| Liz584@KaZaA | Coolio - I'll See You When You Get There.mp3 | Coolio | 3,628KB | Audio | C |
| Liz584@KaZaA | reggae-eek a mouse- you na love reggae music.mp3 | Eek-a-mouse | 2,907KB | Audio | you na |
| Liz584@KaZaA | Doobie Brothers - Black Water.mp3 | Doobie Brothers | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | reggae-eek a mouse- you na love reggae music.mp3 | Eek-a-mouse | 2,907KB | Audio | you na |
| Liz584@KaZaA | Doobie Brothers - Black Water.mp3 | Doobie Brothers | 4,072KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Steppin Out.mp3 | Steel Pulse | 3,652KB | Audio | |
| Liz584@KaZaA | Steel Pulse - Rastafari Centennial Live in Paris.mp3 | Steel Pulse | 5,274KB | Audio | |
| Liz584@KaZaA | Mr.mp3 | Mr. Vegas | 3,302KB | Audio | |
| Liz584@KaZaA | Rockapella - Surfer Girl.mp3 | Rockapella | 2,477KB | Audio | |
| Liz584@KaZaA | Yellow Man - Sesimilla.mp3 | Yellowman | 2,532KB | Audio | |
| Liz584@KaZaA | Aretha Franklin - Respect.mp3 | Aretha Franklin | 2,335KB | Audio | |
| Liz584@KaZaA | good charlotte - the young and the hopeless - 06 - boys a... | good charlotte | 2,892KB | Audio | |
| Liz584@KaZaA | Marvin Gay - Let's Get It On.mp3 | Marvin Gay | 4,562KB | Audio | |
| Liz584@KaZaA | The All-American Rejects - (3) Swing Swing.mp3 | The All-American Rejects | 3,177KB | Audio | |
| Liz584@KaZaA | Jason Mraz - The Remedy (I Won't Worry).mp3 | Jason Mraz | 4,033KB | Audio | The Reme |
| Liz584@KaZaA | Jason Mraz - You Make Me High.mp3 | Jason Mraz | 2,454KB | Audio | |
| Liz584@KaZaA | Blue Oyster Cult - Don't Fear The Reaper.mp3 | Blue Oyster Cult | 4,822KB | Audio | Don |
| Liz584@KaZaA | (06) Justin Timberlake - Rock Your Body.wma | Justin Timberlake | 2,656KB | Audio | |
| Liz584@KaZaA | The All-American Rejects - untitled.mp3 | The All-American Rejects | 3,269KB | Audio | |
| Liz584@KaZaA | Black Uhuru - Freedom Fighter.mp3 | Steel Pulse | 3,688KB | Audio | |
| Liz584@KaZaA | steel pulse - throne of gold.mp3 | Steel Pulse | 4,186KB | Audio | |
| Liz584@KaZaA | Bon Jovi - Wanted Dead Or Alive.mp3 | Bon Jovi | 4,848KB | Audio | Wa |
| Liz584@KaZaA | Bon Jovi - Shot Through The Heart.mp3 | Bon Jovi | 3,031KB | Audio | Shot |
| Liz584@KaZaA | Billy Joel - The Stranger.mp3 | Billy Joel | 4,794KB | Audio | |
| Liz584@KaZaA | Billy Joel - Movin' Out (Anthony's Song).mp3 | Billy Joel | 3,296KB | Audio | Movin' Ou |
| Liz584@KaZaA | Billy Joel - She's Always A Woman To me.mp3 | Billy Joel | 3,140KB | Audio | She's Alwa |
| Liz584@KaZaA | 13-warrior_king_-_oh_mama_feat_dycr-vod.mp3 | Warrior King | 5,606KB | Audio | O |
| Liz584@KaZaA | Warrior King - Whats Going On.mp3 | Warrior King | 5,074KB | Audio | Whats Goi |
| Liz584@KaZaA | Warrior King _Junior Kelly - Zion Gate Mix.mp3 | Warrior King _Junior Kelly | 4,676KB | Audio | Warrior King _Junior K |
| Liz584@KaZaA | warrior king - a real man can live without a woman.mp3 | Warrior King | 3,475KB | Audio | A Real Man Can Live |
| Liz584@KaZaA | TENDER LOVE.mp3 | Warrior King | 3,448KB | Audio | |
| Liz584@KaZaA | Blondie - The Tide Is High.mp3 | Blondie | 3,591KB | Audio | |
| Liz584@KaZaA | Barry White - Can't Get Enough Of Your Love.mp3 | Barry White | 3,214KB | Audio | Can't Get E |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Blondie - The Tide Is High.mp3 | Blondie | 3,591KB | Audio | |
| Liz584@KaZaA | Berry White - Can't Get Enough Of Your Love.mp3 | Barry White | 3,214KB | Audio | Can't Get Er |
| Liz584@KaZaA | Bob Carlisle - Butterfly Kisses.mp3 | Bob Carlisle | 5,314KB | Audio | |
| Liz584@KaZaA | O-Mills Brothers-Daddys Little Girl.mp3 | Wedding Songs | 2,758KB | Audio | |
| Liz584@KaZaA | Christina Aguilera - Star Spangled Banner (Live 1999).mp3 | Christina Aguilera | 1,240KB | Audio | Star Spangle |
| Liz584@KaZaA | AI - Kelly Clarkson - Star Spangled Banner (full).mp3 | Kelly Clarkson | 1,666KB | Audio | Sta |
| 2 Users | Dixie Chicks - Star Spangled Banner (1) (1).mp3 | Dixie Chicks | 1,500KB | Audio | |
| Liz584@KaZaA | Barry White - Can't Get Enough Of Your Love Baby.mp3 | Barry White | 4,295KB | Audio | Can't Get En |
| Liz584@KaZaA | NSYNC-National Anthem.MP3 | N*Sync | 2,158KB | Audio | Nsync - Star Spanglec |
| Liz584@KaZaA | jennifer_lopez-02-loving_you-whoa.mp3 | Jennifer Lopez | 5,285KB | Audio | |
| Liz584@KaZaA | Morgan Heritage - Three In One - 08 - She's Still Loving Me... | Morgan Heritage | 6,190KB | Audio | S |
| Liz584@KaZaA | J.LO NEW-12-THE ONE V.MP3 | Jennifer Lopez | 3,304KB | Audio | T |
| Liz584@KaZaA | Black Eyed Peas ft. Justin timberlake Where Is The Love (a... | Black Eyed Peas | 6,388KB | Audio | Where Is The |
| Liz584@KaZaA | TV Theme - Friends - Phoebe Buffay - Smelly Cat.mp3 | Phoebe Buffay | 1,408KB | Audio | |
| Liz584@KaZaA | Marvin Gay - Lets Get It On.mp3 | Marvin Gaye | 2,834KB | Audio | |
| Liz584@KaZaA | Etta James - At Last My Love has Come Along.mp3 | Etta James | 4,268KB | Audio | |
| Liz584@KaZaA | Beach Boys John Stamos - Forever (1) (1).mp3 | John Stamos | 2,860KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - The Best Of Whats Around.mp3 | Dave Matthews Band | 3,994KB | Audio | The Bes |
| Liz584@KaZaA | Counting Crows - Chelsea.mp3 | Counting Crows | 5,866KB | Audio | |
| Liz584@KaZaA | 80's cartoons - My Little Ponies.mp3 | Themes | 1,120KB | Audio | |
| Liz584@KaZaA | Tom Petty - Life is a Highway.mp3 | Tom Petty | 2,724KB | Audio | |
| Liz584@KaZaA | Elvis Presley - Fools Rush In.mp3 | Elvis Presley | 2,820KB | Audio | |
| Liz584@KaZaA | Damien Rice - Cannonball.mp3 | Damien Rice | 4,849KB | Audio | |
| Liz584@KaZaA | Counting Crows - Mr. Jones (Live, VH1 Storytellers).mp3 | Counting Crows | 4,952KB | Audio | Mr. Jones (Live |
| Liz584@KaZaA | Counting Crows - Angels Of The Silences (Acoustic Live).m... | Counting Crows | 3,719KB | Audio | An |
| Liz584@KaZaA | Richie Valens - La Bamba.mp3 | Richie Valens | 2,175KB | Audio | |
| Liz584@KaZaA | Los Lobos - La Bamba.mp3 | Richie Valens | 2,728KB | Audio | |
| Liz584@KaZaA | Counting Crows - Sullivan Street.mp3 | Counting Crows | 4,328KB | Audio | |
| Liz584@KaZaA | beyonce - Baby_Boy.mp3 | Beyonce | 3,583KB | Audio | Baby Bo |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | beyonce - Baby_Boy.mp3 | Beyonce | 3,583KB | Audio | Baby Bo |
| Liz584@KaZaA | Movie - Anastasia - At the Begining With You.mp3 | Donna Lewis, Richard Ma... | 3,486KB | Audio | At the |
| Liz584@KaZaA | Scorpions - Winds of Change.mp3 | Scorpions | 4,266KB | Audio | |
| Liz584@KaZaA | Donna Lewis - I Love You Always Forever.mp3 | Donna Lewis | 3,699KB | Audio | I Love Y |
| Liz584@KaZaA | Beatles - Penny Lane (2).mp3 | Beatles | 1,236KB | Audio | |
| Liz584@KaZaA | Disturbed - Believe - 05 - Remember(Retail).mp3 | Disturbed | 5,891KB | Audio | |
| Liz584@KaZaA | Damien Rice - Cheers Darlin'.mp3 | Damien Rice | 5,474KB | Audio | |
| Liz584@KaZaA | 13-bubba_sparxx-deliverance-Omni.mp3 | Bubba Sparks | 7,576KB | Audio | |
| Liz584@KaZaA | 67-Flowers in My Hair.mp3 | Jem and the Holograms | 1,481KB | Audio | |
| Liz584@KaZaA | Van Morrison - Moondance - 03 - Crazy Love.mp3 | Van Morrison | 1,228KB | Audio | |
| Liz584@KaZaA | Counting Crows - Sister [acoustic] live (3).mp3 | Black Crowes | 4,986KB | Audio | Oh Si |
| Liz584@KaZaA | 05 - Into the Mystic - Van Morrison - Moondance.mp3 | Van Morrison | 2,530KB | Audio | |
| Liz584@KaZaA | Dave Matthews Band - Lover Lay Down (live).mp3 | Dave Mathews Band | 4,972KB | Audio | Lover Lay |
| Liz584@KaZaA | (Reggae)Warrior King - Rough Road.mp3 | Warrior King | 5,976KB | Audio | |
| Liz584@KaZaA | joe cocker - ain't no sunshine.mp3 | Joe Cocker | 3,049KB | Audio | |
| Liz584@KaZaA | Justin Timberlake - Seniorita.mp3 | Justin Timberlake | 4,639KB | Audio | |
| Liz584@KaZaA | vertical horizon - everything you want.mp3 | Vertical Horizon | 4,979KB | Audio | Ev |
| Liz584@KaZaA | A New Found Glory - The Glory Of Love.mp3 | A New Found Glory | 3,113KB | Audio | |
| Liz584@KaZaA | Nell - Gospel - Lauryn Hill - (Sister Act) I Will Follow Him.mp3 | Lauryn Hill | 2,654KB | Audio | |
| Liz584@KaZaA | Hanson - Where's The Love.mp3 | Hanson | 3,972KB | Audio | |
| Liz584@KaZaA | Hanson - Madeline (Acoustic).mp3 | Hanson | 3,598KB | Audio | M |
| Liz584@KaZaA | Hanson - Mmm Bop.mp3 | Hanson | 4,206KB | Audio | |
| Liz584@KaZaA | Sarah Mclachlan - Hold On (Solo Piano).mp3 | Sarah McLachlan | 4,222KB | Audio | H |
| Liz584@KaZaA | Natalie Merchant - Life Is Sweet.mp3 | Natalie Merchant | 4,900KB | Audio | |
| 2 Users | The Starting Line - I'm Real.mp3 | The Starting Line | 3,250KB | Audio | I'n |
| Liz584@KaZaA | Van Morrison - I Wanna Roo You (Scottish Derivative).mp3 | Van Morrison | 2,495KB | Audio | Van Morrison |
| Liz584@KaZaA | Natalie Merchant - Ophelia.mp3 | Natalie Merchant | 4,851KB | Audio | |
| Liz584@KaZaA | JENNIFER LOPEZ - Baby I Love You.wma | Jennifer Lopez | 2,638KB | Audio | |
| Liz584@KaZaA | Jimmy Eat World - Crush.mp3 | Jimmy Eat World | 2,993KB | Audio | |
| Liz584@KaZaA | 50 Cent - Intro (skit) (1).mp3 | 50 Cent | 960KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Jimmy Eat World - Crush.mp3 | Jimmy Eat World | 2,993KB | Audio | |
| Liz584@KaZaA | 50 Cent - Intro (skit) (1).mp3 | 50 Cent | 960KB | Audio | |
| Liz584@KaZaA | 07-50_cent-heat-rns.mp3 | 50 Cent | 5,975KB | Audio | |
| Liz584@KaZaA | 50 cents-in da club (2).mp3 | 50 Cent | 3,448KB | Audio | |
| Liz584@KaZaA | 09-50_cent-blood_hound_feat_young_buc-rns.mp3 | 50 Cent | 3,771KB | Audio | |
| Liz584@KaZaA | 10-50_cent-back_down-rns.mp3 | 50 Cent | 5,696KB | Audio | |
| Liz584@KaZaA | 50 Cent-Get Rich Or Die Tryin-like my style-New Version Re.. | 50 Cent | 2,734KB | Audio | |
| Liz584@KaZaA | Sister Act - Oh Maria.mp3 | Sister Act | 3,109KB | Audio | |
| Liz584@KaZaA | 50 Cent - Poor Little Rich Nigga.mp3 | 50 Cent | 2,984KB | Audio | Pc |
| Liz584@KaZaA | 50 Cent-Guess Who's Back-05-U Not Like Me.MP3 | 50 Cent | 3,916KB | Audio | |
| Liz584@KaZaA | 50 Cent-GET RICH OR DIE TRYIN-Lifes On The Line.mp3 | 50 Cent | 3,697KB | Audio | |
| Liz584@KaZaA | Van Morrison - Domino.mp3 | Van Morrison | 2,989KB | Audio | |
| Liz584@KaZaA | Simpsons - Homer's Beer Song.mp3 | Simpsons | 622KB | Audio | |
| Liz584@KaZaA | South Park - Merry Christmas (Horrible!).mp3 | South Park | 2,904KB | Audio | Merry |
| Liz584@KaZaA | SouthPark - The Penis Song.mp3 | South Park | 704KB | Audio | |
| Liz584@KaZaA | Real Big Fish - Beer Song.mp3 | Reel Big Fish | 3,322KB | Audio | |
| Liz584@KaZaA | Southpark - Hard to be a Jew on Christmas.mp3 | South Park | 1,486KB | Audio | Hard to be a |
| Liz584@KaZaA | Counting Crows-Rain King.mp3 | Counting Crows | 5,481KB | Audio | |
| Liz584@KaZaA | Showtunes - West Side Story - America.mp3 | West Side Story | 4,131KB | Audio | |
| Liz584@KaZaA | Wham - Jitterbug.mp3 | Wham! | 3,495KB | Audio | |
| Liz584@KaZaA | Black Crows - She Talks To Angels.mp3 | Black Crows | 5,142KB | Audio | S |
| Liz584@KaZaA | Counting Crows - She Talks To Angels (Acoustic) (1).mp3 | Black Crows | 5,919KB | Audio | She Talks T |
| Liz584@KaZaA | Jimmy Page and The Black Crows - Live at the Greek Disk 2 .. | Black Crowes | 4,054KB | Audio | Wo |
| Liz584@KaZaA | Punk Goes Pop - 04 - Further Seems Forever - Bye Bye Bye.. | Further Seems Forever | 1,642KB | Audio | |
| Liz584@KaZaA | Led Zepplin - Black Dog.mp3 | Led Zeppelin | 4,610KB | Audio | |
| Liz584@KaZaA | Led Zepplin - Ramble On.mp3 | Led Zeppelin | 3,983KB | Audio | |
| Liz584@KaZaA | Led Zeppelin - Dazed and Confused.mp3 | Led Zeppelin | 6,033KB | Audio | d |
| Liz584@KaZaA | Jack Johnson - Bob Marley Sublime Medley.mp3 | Jack Johnson | 2,496KB | Audio | Bob Mar |
| Liz584@KaZaA | Fiona Apple - Paper Bag.mp3 | Fiona Apple | 3,445KB | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Fiona Apple - Paper Bag.mp3 | Fiona Apple | 3,445KB | Audio | |
| Liz584@KaZaA | Spice Girls - Two Become One.mp3 | Spice Girls | 3,296KB | Audio | |
| Liz584@KaZaA | Reddy, Helen - Candle on the Water (Pete's Dragon).mp3 | Disney | 2,773KB | Audio | Candle on the Wat |
| Liz584@KaZaA | Disney - Petes Dragon - It's Not Easy.mp3 | Helen Reddy | 2,959KB | Audio | |
| Liz584@KaZaA | Spice Girls - Say You'll Be There.mp3 | Spice Girls | 3,720KB | Audio | S |
| Liz584@KaZaA | Disney Petes dragon - There's Room For Everyone In This... | Pete's Dragon | 3,045KB | Audio | There's Room For |
| Liz584@KaZaA | Pete's Dragon - It's a Brazzle Dazzle Day.mp3 | Helen Reddy | 3,862KB | Audio | [illegible] |
| Liz584@KaZaA | CHUD.mp3 | Christina Aguilera | 3,986KB | Audio | Can't Hold Us D |
| Liz584@KaZaA | enya - silent night.mp3 | Kenny G | 3,530KB | Audio | |
| Liz584@KaZaA | Classical - Tchaikovski - Nutcracker Suite - Dance of the Su... | Tchaikovsky | 2,540KB | Audio | Dance of the |
| Liz584@KaZaA | tchaikovsky - swan lake waltz (1).mp3 | Tchaikovsky | 4,795KB | Audio | |
| Liz584@KaZaA | Elvis Presley - Blue Christmas.mp3 | Elvis Presley | 1,983KB | Audio | |
| Liz584@KaZaA | Martina McBride - Have Yourself A Merry Little Christmas.m... | Martina McBride | 5,793KB | Audio | Have Yours |
| Liz584@KaZaA | Delta Goodrem - Running Away.mp3 | Delta Goodrem | 1,602KB | Audio | |
| Liz584@KaZaA | Delta Goodrem - Not Me, Not I.MP3 | Delta Goodrem | 4,197KB | Audio | |
| Liz584@KaZaA | Ronan Keating - Notting Hill Soundtrack - 08 - When You S... | Ronan Keating | 2,989KB | Audio | When You |
| Liz584@KaZaA | REGGAE - If I was a Rich Girl.mp3 | Reggae | 2,567KB | Audio | |
| Liz584@KaZaA | Krystal Harris - If I Was A Rich Girl.mp3 | Lady Saw | 3,686KB | Audio | |
| Liz584@KaZaA | Lady Saw - If I Was A Rich Girl.MP3 | Lady Saw | 5,530KB | Audio | |
| Liz584@KaZaA | Nat King Cole - When I Fall In Love.mp3 | Nat King Cole | 2,989KB | Audio | |
| Liz584@KaZaA | Krista_Disney - Little Mermaid Soundtrack - Under the Sea... | Disney | 3,001KB | Audio | |
| Liz584@KaZaA | Fefe Dobson - Take Me Away(1) (1).mp3 | Fefe Dobson | 5,068KB | Audio | |
| Liz584@KaZaA | Fefe Dobson - Bye Bye Boyfriend.mp3 | Fefe Dobson | 3,830KB | Audio | |
| Liz584@KaZaA | Now 5 - JESSICA SIMPSON-I THINK IM IN LOVE WITH YOU... | Jessica Simpson | 1,619KB | Audio | I Think Ir |
| Liz584@KaZaA | Newsies - Seize The Day.mp3 | Newsies | 1,898KB | Audio | |
| Liz584@KaZaA | Again on My Own.mp3 | White Snake | 4,335KB | Audio | Here I Go |
| Liz584@KaZaA | REO Speedwagon - I Just Died in Your Arms Tonight.mp3 | REO Speedwagon | 4,361KB | Audio | I Just Died in |
| Liz584@KaZaA | Tim Mcgraw - Don't Take The Girl.mp3 | Tim Mcgraw | 3,893KB | Audio | |
| Liz584@KaZaA | dmx - where the hood at.mp3 | DMX | 6,856KB | Audio | Where Th |
| Liz584@KaZaA | Outkast (Andre 3000) - Hey Ya.mp3 | Outkast | [illegible] | Audio | |

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Liz584@KaZaA | Tim Mcgraw - Don't Take The Girl.mp3 | Tim Mcgraw | 3,893KB | Audio | |
| Liz584@KaZaA | dmx - where the hood at.mp3 | DMX | 6,856KB | Audio | Where Tl |
| Liz584@KaZaA | Outkast (Andre 3000) - Hey Ya.mp3 | Outkast | 4,899KB | Audio | |
| Liz584@KaZaA | Christmas Music - Harry Connick Jr. - Winter Wonderland.... | Harry Connick, Jr. | 2,893KB | Audio | |
| Liz584@KaZaA | Lenny Kravitz - Again.mp3 | Lenny Kravitz | 3,623KB | Audio | |
| Liz584@KaZaA | Lenny Kravitz - Are You Gonna Go My Way.mp3 | Lenny Kravitz | 3,307KB | Audio | Are You |
| Liz584@KaZaA | Sizzla - Thank You Mamma.mp3 | Sizzla | 5,632KB | Audio | |
| Liz584@KaZaA | Copy (2) of A Capella - Gentlemen of the College - Free Fall.. | Rockapella | 1,824KB | Audio | |
| Liz584@KaZaA | A Capella - Yale Mixed Company - Seasons of Love.mp3 | Rockapella | 2,114KB | Audio | Seasons |
| Liz584@KaZaA | 03-sizzla-solid_as_a_rock-jah.mp3 | sizzla | 5,030KB | Audio | |
| Liz584@KaZaA | 07-sizzla-bless_up-jah.mp3 | sizzla | 5,482KB | Audio | |
| Liz584@KaZaA | 08-sizzla-why_should_i-jah (1).mp3 | sizzla | 5,666KB | Audio | |
| Liz584@KaZaA | 12-sizzla-its_amazing-jah.mp3 | sizzla | 5,168KB | Audio | |
| Liz584@KaZaA | 06 Here Without You.wma | Three Doors Down | 1,886KB | Audio | |
| Liz584@KaZaA | Carly Simon - Nobody Does It Better.mp3 | Carly Simon | 3,251KB | Audio | Nobody Doe: |
| Liz584@KaZaA | Accapella- U Penn Penny Loafers - Hangin' Around (acapell... | U Penn - Penny Loafers | 3,234KB | Audio | Hangin' Around |
| Liz584@KaZaA | U Penn Off The Beat - Crash into Me (Dave Matthews Band.. | U Penn Off The Beat | 4,287KB | Audio | |
| Liz584@KaZaA | The Ray Bryant Combo - The Madison Time (Hairspray Sou... | Hairspray | 2,968KB | Audio | The Madison Time (Hai |
| Liz584@KaZaA | Sarah McLachlan - I Will Remember You (WTC tribute).mp3 | Sarah Maclachlan | 2,487KB | Audio | I |
| Liz584@KaZaA | 24-kelis_feat (1).mp3 | Kelis Feat. Pharrell | 4,033KB | Audio | |
| Liz584@KaZaA | OAR- Hey Girl.mp3 | OAR | 7,714KB | Audio | |
| Liz584@KaZaA | OAR- Hey Girl (1).mp3 | O.A.R. | 7,714KB | Audio | |
| Liz584@KaZaA | jessica simpson in this skin-with you.mp3 | jessica simpson | 2,008KB | Audio | |
| Liz584@KaZaA | 04-Vanessa_Carlton-Pretty_Baby.mp3 | Vanessa Carlton | 5,525KB | Audio | |
| Liz584@KaZaA | Vanessa Carlton - Pretty Baby.mp3 | Vanessa Carlton | 3,664KB | Audio | |
| Liz584@KaZaA | Pretty Baby.mp3 | Vanessa Carlton | 4,574KB | Audio | |
| Liz584@KaZaA | Micheal Jackson - Free Willy Theme.mp3 | Michael Jackson | 4,044KB | Audio | |
| Liz584@KaZaA | Micheal Jackson - Free Willy Theme (1).mp3 | Micheal Jackson | 2,800KB | Audio | |
| Liz584@KaZaA | Michael Jackson - Will You Be There.mp3 | Michael Jackson | 5,576KB | Audio | |

[redacted]

Found 2330 files | 2,509,713 users online, sharing 463,731,485 files (3,909,824 GB) | Not sharing any files

UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

| | |
|---|---|
| VIRGIN RECORDS AMERICA, INC., a California corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; MAVERICK RECORDING COMPANY, a California joint venture; ARISTA RECORDS LLC, a Delaware limited liability company; and UMG RECORDINGS, INC., a Delaware corporation, | ) Civil No. |
| Plaintiffs, | ) |
| v. | ) |
| JERRY MCQUEENEY, | ) |
| Defendant. | ) |

**CORPORATE DISCLOSURE STATEMENT**

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure, Plaintiffs identify their parent corporations and any publicly held company or investment fund that owns 10% or more of any Plaintiff's stock.

Plaintiff VIRGIN RECORDS AMERICA, INC.'s parent is EMI Group PLC, which is publicly traded in the U.K.

Plaintiff SONY BMG MUSIC ENTERTAINMENT is a joint venture owned by USCO Holdings Inc., BeSo Holding LLC, Ariola Eurodisc, Inc., Arista Holding, Inc., and Zomba US

Holdings, Inc., none of which is publicly traded. Its ultimate parents are Bertelsmann AG and Sony Corporation, the latter of which is publicly traded in the United States.

Plaintiff MAVERICK RECORDING COMPANY is a joint venture between Maverick Records, which is not publicly traded, and Warner Bros. Records Inc., whose parent corporation is WMG Parent Corp., which is not publicly traded.

Plaintiff ARISTA RECORDS LLC is a limited liability company owned by BMG Music, which is not publicly traded.

Plaintiff UMG RECORDINGS, INC.'s parent corporation is Vivendi Universal, S.A., which is publicly traded in the United States.

By: James E. O'Neil

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for VIRGIN RECORDS AMERICA, INC.; SONY BMG MUSIC ENTERTAINMENT; MAVERICK RECORDING CO.; ARISTA RECORDS LLC; and UMG RECORDINGS, INC.